# EXHIBIT 4

COHEN SEGLIAS
PALLAS GREENHALL & FURMAN PC

1600 MARKET STREET, 32ND FLOOR
PHILADELPHIA, PA 19103
(215) 564-1700
EIN:23-2639443

July 9, 2026

Billed through 06/30/2026

Invoice Number 346526

Client No. 57127
Matter No. 00001
Billing Attorney: JGX

Donald Johnson & Robert Yae
Via Email donald.johnson31@gmail.com;
robertyae@gmail.com

| | |
|---|---|
| Balance of last bill dated | $0.00 |
| Payments received since last bill | 0.00 |
| Net balance forward | $0.00 |

Chromologic, LLC & Naresh Menon

FOR PROFESSIONAL SERVICES RENDERED

| | | | | | |
|---|---|---|---|---|---|
| 03/08/2021 | MI | Read original complaint in preparation for R. Yae interview; phone call with J. Grohovsky re plans for R. Yae interview. | 0.40 hrs | 295 /hr | 118.00 |
| 03/11/2021 | JGX | Interview R. Yae re allegations, teleconference with M. Imtiaz re same, research allegations and review draft complaint. | 1.60 hrs | 800 /hr | 1,280.00 |
| 03/11/2021 | MI | Zoom interview with R. Yae; post-interview discussion with J. Grohovsky. | 1.20 hrs | 295 /hr | 354.00 |
| 03/12/2021 | JGX | Review and revise complaint to add allegations of R. Yae. | 1.20 hrs | 800 /hr | 960.00 |
| 03/19/2021 | JGX | Research regarding Federal Acquisition Regulations re falsifying time sheets. | 1.00 hrs | 800 /hr | 800.00 |
| 03/25/2021 | JGX | Review SBIR tutorials regarding accounting principles and draft complaint sections re same. | 1.90 hrs | 800 /hr | 1,520.00 |
| 03/26/2021 | JGX | Draft new sections of complaint, edit complaint and send draft to T. McInnis for review. | 2.20 hrs | 800 /hr | 1,760.00 |
| 03/30/2021 | MI | Review and edit draft of complaint sent by J. Grohovsky including additions from R. Yae interview; email to J. Grohovsky with comments; email to R. Yae with follow-up questions as suggested by J. Grohovsky. | 2.30 hrs | 295 /hr | 678.50 |
| 03/31/2021 | MI | Review information and evidence provided by R. Yae; email to R. Yae with follow-up questions based on additional information and evidence provided. | 0.50 hrs | 295 /hr | 147.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/05/2021 | MI | Review latest email by R. Yae and further supporting documents; further edited complaint based on additional information provided in email and documents; email to R. Yae with follow-up questions; email to J. Grohovsky providing update on status of complaint; performed further edits to FCA complaint and sent to J. Grohovsky for review. | 1.30 hrs | 295 /hr | 383.50 |
| 05/14/2021 | JGX | Teleconference with T. McInnis re complaint and additional information needed, communications with Mehreen Imtiaz re same. | 0.30 hrs | 800 /hr | 240.00 |
| 05/17/2021 | JGX | Draft communication to M. Imtiaz re additional information needed for complaint. | 0.10 hrs | 800 /hr | 80.00 |
| 05/20/2021 | JGX | Review of e-mail communications from co-counsel, draft e-mail communication to M. Imtiaz re investigative follow up steps; teleconference with M. Imtiaz re same. | 0.20 hrs | 800 /hr | 160.00 |
| 05/20/2021 | MI | Review information provided by R. Yae; email to R. Yae with follow-up questions; review correspondence forwarded by J. Grohovsky from T. McInnis re next steps; response to J. Grohovsky re update; review follow-up email by J. Grohovsky; draft follow-up email to R. Yae with further questions based on J. Grohovsky email; review follow-up email from R. Yae and respond to it; phone call with J. Grohovsky to discuss R. Yae emails re accidentally copying auditor; follow-up email to R. Yae re how to address this based on J. Grohovsky input. | 2.10 hrs | 295 /hr | 619.50 |
| 05/21/2021 | MI | Follow-up email to R. Yae re providing proffers for testimony of witnesses. | 0.20 hrs | 295 /hr | 59.00 |
| 05/28/2021 | MI | Follow-up email to R. Yae re providing proffers for testimony of witnesses. | 0.10 hrs | 295 /hr | 29.50 |
| 06/01/2021 | MI | Email to J. Grohovsky to provide update on status of correspondence with R. Yae. | 0.10 hrs | 295 /hr | 29.50 |
| 06/04/2021 | JGX | Communications with T. McInnis and M. Imtiaz re next step in collecting information for the complaint from client. | 0.10 hrs | 800 /hr | 80.00 |
| 06/07/2021 | JGX | Communications with M. Imtiaz re information needed to finalize complaint and Relator Statement, communication with T. McInnis re same. | 0.20 hrs | 800 /hr | 160.00 |
| 06/07/2021 | MI | Phone call with J. Grohovsky re obtaining information from R. Yae re testimony of expected witness and follow-up email to R. Yae re same. | 0.30 hrs | 295 /hr | 88.50 |
| 06/08/2021 | MI | Email correspondence with R. Yae re logistics for phone interview re expected testimony of witnesses. | 0.20 hrs | 295 /hr | 59.00 |
| 06/09/2021 | MI | Review notes to prepare for phone interview with R. Yae re expected testimony of potential witnesses; phone interview with R. Yae re same. | 1.10 hrs | 295 /hr | 324.50 |
| 06/10/2021 | MI | Review and synthesize notes from phone | 0.80 hrs | 295 /hr | 236.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | interview with R. Yae re potential witnesses and their expected testimony, and draft email to J. Grohovsky summarizing expected testimony of each potential witness. | | | |
| 06/13/2021 | JGX | Draft revisions to complaint and e-mail communication to T. McInnis re same and next steps. | 0.20 hrs | 800 /hr | 160.00 |
| 06/14/2021 | JGX | Teleconference and communications with M. Imtiaz re revisions to draft complaint. | 0.20 hrs | 800 /hr | 160.00 |
| 06/14/2021 | MI | Phone call with J. Grohovsky. | 0.20 hrs | 295 /hr | 59.00 |
| 06/16/2021 | JGX | Communications with M. Imtiaz re finalizing complaint to send to clients for review and procedural filing issues. | 0.10 hrs | 800 /hr | 80.00 |
| 06/16/2021 | MI | Phone call with J. Grohovsky; review draft complaint, including plugging in paragraph which included reviewing prior correspondence to find source for certain facts; follow-up email to R. Yae to confirm certain facts; email to J. Grohovsky re same. | 1.20 hrs | 295 /hr | 354.00 |
| 06/18/2021 | MI | Review R. Yae response, make changes to complaint, and send to J. Grohovsky. | 0.30 hrs | 295 /hr | 88.50 |
| 06/21/2021 | JGX | Review and revise complaint, communications with M. Imtiaz re same and re addition of information re time-sheet fraud, communications with T. McInnis and clients re same. | 0.30 hrs | 800 /hr | 240.00 |
| 06/22/2021 | JGX | Communications with T. McInnis,, M. Imtiaz, and clients re edits to the draft complaint. | 0.30 hrs | 800 /hr | 240.00 |
| 06/22/2021 | MI | Review T. McInnis comments to draft complaint; review prior correspondence with R. Yae for purposes of addressing comments; phone call with J. Grohovsky re same; email to R. Yae for clarification of facts. | 0.70 hrs | 295 /hr | 206.50 |
| 06/28/2021 | MI | Draft stand alone paragraph re specific example of time sheet fraud; identify and review rules re pro hac vice admission; phone call with J. Grohovsky re stand alone paragraph and pro hac vice admission. | 1.10 hrs | 295 /hr | 324.50 |
| 06/30/2021 | JGX | Teleconference with T. McInnis re status of complaint and additional information and revisions needed. Communications with M. Imtiaz re same. | 0.70 hrs | 800 /hr | 560.00 |
| 07/07/2021 | JGX | Review of edits to complaint regarding CFR and cost accounting principles, teleconference with potential witness re time keeping fraud and grant fraud. | 0.70 hrs | 800 /hr | 560.00 |
| 07/07/2021 | MI | Review SBIR tutorials and identify sources for statements in complaint; plug in sources into complaint; draft email to J. Grohovsky summarizing sources. | 3.50 hrs | 295 /hr | 1,032.50 |
| 07/13/2021 | JGX | Follow up with M. Imtiaz re final edits to complaint. | 0.10 hrs | 800 /hr | 80.00 |
| 07/13/2021 | MI | Email to J. Grohovsky re insertion of additional | 0.20 hrs | 295 /hr | 59.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | paragraph referenced in voicemail. | | | |
| 07/14/2021 | MI | Accept track changes into draft of complaint per J. Grohovsky instructions; review and proofread draft of complaint and send to J. Grohovsky. | 0.70 hrs | 295 /hr | 206.50 |
| 07/15/2021 | JGX | Teleconference with S. Dixon re fraud at Chromologic, draft interview notes re same. | 0.50 hrs | 800 /hr | 400.00 |
| 07/20/2021 | JGX | Draft e-mail with notes from witness call for T. McInnis, left vm for witness and communications with T. McInnis re witnesses. | 0.20 hrs | 800 /hr | 160.00 |
| 07/26/2021 | JGX | Prepare for and participate in interview of witness Andrea Maliki. | 0.60 hrs | 800 /hr | 480.00 |
| 07/27/2021 | JGX | Draft summary of interview with Andrea Malicki, communications with T. McInnis re same and other witnesses. | 0.60 hrs | 800 /hr | 480.00 |
| 07/28/2021 | JGX | E-mail communications with T. McInnis re case strategy and status of witness interviews and next steps. | 0.10 hrs | 800 /hr | 80.00 |
| 07/29/2021 | JGX | Draft Executive Summary. | 3.70 hrs | 800 /hr | 2,960.00 |
| 08/02/2021 | JGX | Make final revisions to Executive Summary and e-mail, organize and download complaint and supporting materials, communications with T. McInnis re same, teleconference with S. Smith and M. Imtiaz re filing under seal. | 1.50 hrs | 800 /hr | 1,200.00 |
| 08/02/2021 | MI | Phone call with J. Grohovsky and S. Smith re status of case and filing complaint under seal. | 0.20 hrs | 295 /hr | 59.00 |
| 08/02/2021 | SMS | Phone Conference with J. Grohovsky and M. Imtiaz re current status of the case and actions regarding filing that may need to occur later this week. | 0.40 hrs | 510 /hr | 204.00 |
| 08/04/2021 | JGX | Prepare for and participate in teleconference with T. McInnis and AUSAs Coles-Huff and Peterson re presentation of case and filing of complaint, communications with M. Imtiaz and S. Smith re preparing pleadings to file under seal. | 1.20 hrs | 800 /hr | 960.00 |
| 08/04/2021 | MI | Phone call with J. Grohovsky re filing complaint under seal along with T. McInnis application for admission pro hac vice; conversations with S. Smith re same; review rules re pro hac vice admission; draft motion, declaration, and proposed order for pro hac vice admission; email correspondence with T. McInnis re same. | 1.90 hrs | 295 /hr | 560.50 |
| 08/04/2021 | SMS | Research filing under seal for federal claims act in District Court and prepare civil cover sheet. | 1.40 hrs | 510 /hr | 714.00 |
| 08/05/2021 | MI | Revise motion and declaration for T. McInnis application for admission pro hac vice based on further information received from T. McInnis; finalize complaint, motions, cover sheet, and proposed orders for filing; correspondence with J. Grohovsky and S. Smith re same. | 2.50 hrs | 295 /hr | 737.50 |
| 08/05/2021 | SMS | Draft/revise Motion to seal with additional | 0.90 hrs | 510 /hr | 459.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | formatting and proofread complaint. Made additional edits to civil cover sheet. | | | |
| 08/05/2021 | SMS | Draft/revise Motion to Seal and Proposed Order; also call District Court and research filing under seal procedures. | 2.00 hrs | 510 /hr | 1,020.00 |
| 08/09/2021 | JGX | Review communication from court re filing under seal, communication with J. Perry and S. Smith re same and filing fee. | 0.10 hrs | 800 /hr | 80.00 |
| 08/11/2021 | JEP | Prepare filing and overnight check. | 0.50 hrs | 375 /hr | 187.50 |
| 08/11/2021 | JEP | Draft cover letter and prepare check for overnight mailing to DC district court. | 0.50 hrs | 375 /hr | 187.50 |
| 08/13/2021 | SMS | E-mail from J. Grohovsky requesting formatting of the civil cover sheet for court filing. Format and return cover sheet. Email J. Perry to submit to court following second email from J. Grohovsky. | 0.20 hrs | 510 /hr | 102.00 |
| 08/16/2021 | JEP | Prepare and submit civil cover sheet to DC district court. | 0.30 hrs | 375 /hr | 112.50 |
| 08/18/2021 | JEP | Contact Tim McInnis re: signature. | 0.20 hrs | 375 /hr | 75.00 |
| 08/18/2021 | SMS | Edit pro hac vice motion and proposed order; send to J. Perry for him to get signature from Tim McInnis; also called clerk's office to confirm filing instructions. | 0.30 hrs | 510 /hr | 153.00 |
| 08/23/2021 | SMS | E-mail to J. Perry following up about Tim's signature. Sent second email with motion/declaration to follow up with Tim. | 0.20 hrs | 510 /hr | 102.00 |
| 08/25/2021 | JGX | Review and revise Relator statement. | 0.90 hrs | 800 /hr | 720.00 |
| 08/26/2021 | SMS | Find complaint Word version in FileSite to send to J. Perry. Research questions for J. Grohovsky regarding use of e-signatures and the DDC local rules. | 0.50 hrs | 510 /hr | 255.00 |
| 09/01/2021 | SMS | Research on the service deadline for disclosure statement and two phone calls referring to that deadline with Julie. | 1.00 hrs | 510 /hr | 510.00 |
| 09/10/2021 | SMS | Review emails from J. Grohovsky regarding pro hac vice motion; send declaration to J. Perry for signature and submission. | 0.10 hrs | 510 /hr | 51.00 |
| 09/13/2021 | SMS | Call with J. Grohovsky regarding pro hac vice for T. McInnis; worked with J. Perry to get submitted to court. Follow up emails. | 0.40 hrs | 510 /hr | 204.00 |
| 09/22/2021 | SMS | Coordination of mailing relator statement. | 0.20 hrs | 510 /hr | 102.00 |
| 09/23/2021 | SMS | Compiling and saving exhibits for relator statement from Julie's emails. | 0.40 hrs | 510 /hr | 204.00 |
| 09/23/2021 | SMS | Revisions to relator statement and compiling of attachments to be sent to DOJ and USAO. | 2.10 hrs | 510 /hr | 1,071.00 |
| 09/24/2021 | SMS | Sent attachments to J. Perry for flash drive and submission to USAO and DOJ, Created cover letter and last minute edits to relator statement. | 1.00 hrs | 510 /hr | 510.00 |
| 10/07/2021 | SMS | Review emails from J. Grohovsky and research into notice of compliance. | 0.30 hrs | 510 /hr | 153.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2021 | JGX | Research and draft notice of compliance to file with court regarding service. | 0.70 hrs | 800 /hr | 560.00 |
| 10/13/2021 | SMS | Review of service documents and emails from J. Grohovsky. | 0.30 hrs | 510 /hr | 153.00 |
| 10/29/2021 | SMS | Review email from J. Grohovsky with instructions for next task for showing service. | 0.10 hrs | 510 /hr | 51.00 |
| 11/01/2021 | JGX | Review and revise communications from S. Smith and draft notice of compliance to be filed under seal with the court, e-mail communication with T. McInnis re final version of the same. | 0.20 hrs | 800 /hr | 160.00 |
| 11/01/2021 | SMS | Revision to notice of compliance and compilation of exhibits into final version for filing. | 0.90 hrs | 510 /hr | 459.00 |
| 11/10/2021 | SMS | Draft emails re scheduling relator interviews. | 0.10 hrs | 510 /hr | 51.00 |
| 11/12/2021 | JGX | Communications with Relators and co-counsel rescheduling Relators' meeting with the government. | 0.20 hrs | 800 /hr | 160.00 |
| 12/21/2021 | JGX | Communication with T. McInnis re communications with USAO DC and need to schedule Relators' meeting in the new year. | 0.10 hrs | 800 /hr | 80.00 |
| 01/03/2022 | JGX | Draft email to AUSA Petersen and T. McInnis re scheduling Relators' meeting. | 0.10 hrs | 800 /hr | 80.00 |
| 01/12/2022 | JGX | Communication with USAO DC re scheduling Relators' meeting. | 0.10 hrs | 800 /hr | 80.00 |
| 03/07/2022 | JGX | Review of communications from R. Yae re potential age discrimination case, Draft email to T. McInnis re same, draft e-mail communication to AUSA and DOJ regarding scheduling Relators' meeting. | 0.20 hrs | 800 /hr | 160.00 |
| 03/09/2022 | JGX | E-mail communications with D. Kastner at DOJ re status of investigation and scheduling of Relators' meeting. | 0.10 hrs | 800 /hr | 80.00 |
| 05/02/2022 | JGX | Review e-mail communication from DOJ regarding scheduling Relators' meeting and follow up questions, multiple e-mail communications with clients re same and teleconference with T. McInnis re same. | 0.40 hrs | 800 /hr | 320.00 |
| 05/06/2022 | SMS | Discussion with J. Grohovsky re phone call with client following review of file. | 0.30 hrs | 510 /hr | 153.00 |
| 05/09/2022 | SMS | Phone call with client and J. Grohovsky, including review of case prior and drafting of email summary after. | 2.40 hrs | 510 /hr | 1,224.00 |
| 05/12/2022 | JGX | Review of S. Forquer's email and edit same regarding answers to DOJ attorney questions, communications with T. McInnis re same and scheduling Relators' meetings and preparation of both clients, draft e-mail to DOJ attorneys re same. | 0.30 hrs | 800 /hr | 240.00 |
| 05/13/2022 | SMS | Draft emails re scheduling of various meetings. | 0.20 hrs | 510 /hr | 102.00 |
| 05/19/2022 | SMS | Draft emails re meeting schedule. | 0.20 hrs | 510 /hr | 102.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2022 | JGX | Prepare for and participate in teleconference to prepare client D. Johnson for upcoming Relators' meeting with DOJ, follow up communications with T. McInnis re same. | 1.40 hrs | 800 /hr | 1,120.00 |
| 06/02/2022 | JGX | Draft email communication to D. Kastner and B. Peterson re upcoming Relators' meeting. | 0.10 hrs | 800 /hr | 80.00 |
| 06/07/2022 | SMS | Review of email and documents ahead of relator prep to circulate internally. | 0.50 hrs | 510 /hr | 255.00 |
| 06/10/2022 | JGX | Prepare for and participate in meeting with client Robert Yae in preparation for Relator's meeting with DOJ and DC USAO, follow up communications with T. McInnis and S. Forquer re same. | 1.80 hrs | 800 /hr | 1,440.00 |
| 06/10/2022 | SMS | Relator prep meeting, including reviewing relevant documents and follow-up afterwards. | 2.30 hrs | 510 /hr | 1,173.00 |
| 06/13/2022 | SMS | Discussion with J. Grohovsky re prep for relator meeting prep. | 0.30 hrs | 510 /hr | 153.00 |
| 06/14/2022 | SMS | Review emails ahead of prep meetings. | 0.20 hrs | 510 /hr | 102.00 |
| 06/15/2022 | SMS | Review emails ahead of prep meeting with client. | 0.60 hrs | 510 /hr | 306.00 |
| 06/16/2022 | JGX | Prepare for and participate in meeting with client, T. McGinnis, and S. Forquer to prepare for Relator's meeting. Review documents and draft notes and lists re same. | 1.80 hrs | 800 /hr | 1,440.00 |
| 06/16/2022 | SMS | Relator prep meeting, including scheduling, set-up, and notes. | 1.80 hrs | 510 /hr | 918.00 |
| 06/17/2022 | SMS | Relator prep meeting and additional emails ahead of interviews. | 2.60 hrs | 510 /hr | 1,326.00 |
| 06/18/2022 | SMS | Review of email re time-sheet question. | 0.10 hrs | 510 /hr | 51.00 |
| 06/20/2022 | SMS | Discussion re relator meeting prep. | 0.20 hrs | 510 /hr | 102.00 |
| 06/21/2022 | JGX | Prepare for and participate in meeting between DOJ lawyers and investigators, D. Johnson, T. McInnis, and S. Forquer, follow up teleconference with T. McInnis re meeting and next steps. | 3.70 hrs | 800 /hr | 2,960.00 |
| 06/21/2022 | SMS | Relator meeting, including prep and follow-up. | 3.50 hrs | 510 /hr | 1,785.00 |
| 06/23/2022 | JGX | Prepare for and participate in interview of Relator Robert Yae by AUSA B. Peterson, follow up communications with government attorneys re same. | 2.30 hrs | 800 /hr | 1,840.00 |
| 06/23/2022 | SMS | Relator meeting including prep and follow-up. | 2.80 hrs | 510 /hr | 1,428.00 |
| 06/27/2022 | JGX | Teleconference with T. McInnis re legal issue and research needed. Teleconference with S. Forquer re same. | 0.20 hrs | 800 /hr | 160.00 |
| 06/28/2022 | JGX | Review client communications, teleconference with S. Forquer and T. McInnis re next steps and research project. | 0.60 hrs | 800 /hr | 480.00 |
| 06/28/2022 | SMS | Research and analysis of legal issue, including phone and email correspondence re same. | 2.40 hrs | 510 /hr | 1,224.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/29/2022 | JGX | Review and revise communication to DOJ attorneys regarding potential witnesses and next steps in the investigation. | 0.30 hrs | 800 /hr | 240.00 |
| 06/29/2022 | SMS | Research into legal issue. | 1.50 hrs | 510 /hr | 765.00 |
| 06/30/2022 | SMS | Review of communications regarding research and emails provided by client. | 1.80 hrs | 510 /hr | 918.00 |
| 07/01/2022 | SMS | Review emails re e-Discovery software applicability. | 0.50 hrs | 510 /hr | 255.00 |
| 07/06/2022 | JGX | Review email communications from D. Kastner, T. McInnis and S. Forquer re status of investigation and Relator contributions, draft email communications re same and re plans to review client emails. | 0.30 hrs | 800 /hr | 240.00 |
| 07/06/2022 | SMS | Legal research. | 0.70 hrs | 510 /hr | 357.00 |
| 07/07/2022 | SMS | Discussion with S. Tobin re legal issue and accessing CL contracts; creation of spreadsheet with relevant CL contract information. | 3.40 hrs | 510 /hr | 1,734.00 |
| 07/07/2022 | SDT | Review Chromologic SBIR contracts for contract type and subject matter; discuss and analyze false claim liability for claims for payment for work not performed and cross-billing work under different contracts. | 1.00 hrs | 540 /hr | 540.00 |
| 07/08/2022 | SMS | Review emails re CL contracts doc and e-discovery. | 0.50 hrs | 510 /hr | 255.00 |
| 07/11/2022 | SMS | Research and drafting re legal issue and CL contracts. | 4.80 hrs | 510 /hr | 2,448.00 |
| 07/12/2022 | SMS | Research and drafting memo re CL materiality and contracts. | 6.40 hrs | 510 /hr | 3,264.00 |
| 07/13/2022 | JGX | Review legal research memo drafted by S. Forquer, communications with S. Forquer re same and re next steps. | 0.50 hrs | 800 /hr | 400.00 |
| 07/13/2022 | SMS | Correspondence re legal issue and meeting. | 0.50 hrs | 510 /hr | 255.00 |
| 07/14/2022 | SMS | Scheduled meeting. | 0.10 hrs | 510 /hr | 51.00 |
| 07/20/2022 | JGX | Prepare for and participate in call with T. McInnis and S. Forquer regarding status of case and outstanding items, including drafting of letter to DOJ, research re same. | 0.50 hrs | 800 /hr | 400.00 |
| 07/20/2022 | SMS | Meeting re next steps and revise research document. | 0.40 hrs | 510 /hr | 204.00 |
| 07/21/2022 | SMS | Email correspondence re timeline. | 0.10 hrs | 510 /hr | 51.00 |
| 09/09/2022 | SMS | Emails re e-discovery software and sharing docs. | 0.20 hrs | 510 /hr | 102.00 |
| 09/15/2022 | SMS | Correspondence re document sharing. | 0.40 hrs | 510 /hr | 204.00 |
| 11/28/2022 | SMS | Draft emails re seal continuance from government. | 0.20 hrs | 510 /hr | 102.00 |
| 12/01/2022 | JGX | Review order from the court extending the seal deadline until February 28, 2022, forward same to T. McInnis, S. Forquer and M. Shaydona. | 0.10 hrs | 800 /hr | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/05/2022 | JHD | Document Production - Prepare for and participate in teleconference and strategy session with case team regarding cost-effective filtering/ culling of client-collected e-mail data in order to reduce to volume of files subject to attorney-review and electronic-processing fees and to identify/ isolate potentially relevant materials for production. | 0.50 hrs | 210 /hr | 105.00 |
| 12/05/2022 | SMS | Discussion re e-discovery and new strategy for searching emails. | 0.40 hrs | 510 /hr | 204.00 |
| 12/06/2022 | JGX | Teleconference with T.McInnis re e-mail evidence, left messages for AUSA Peterson and DOJ attorney Kastner re same, teleconference with J. DuBray and S Smith Forquer re search terms and methods for searching e-mail evidence, teleconference with T. McInnis re same. | 1.10 hrs | 800 /hr | 880.00 |
| 12/06/2022 | SMS | Correspondence re data review and communications with government. | 0.50 hrs | 510 /hr | 255.00 |
| 12/07/2022 | JHD | Document Production - Follow-up correspondence and discussions with case team regarding cost-effective filtering/ culling of client-collected e-mail data in order to reduce to volume of files subject to attorney-review and electronic-processing fees and to identify/ isolate potentially relevant materials for production. | 0.30 hrs | 210 /hr | 63.00 |
| 12/07/2022 | JGX | Review search terms and forward to J. Dubray and S Smith Forquer, communications with T. McInnis re same and re client review of e-mails. | 0.20 hrs | 800 /hr | 160.00 |
| 12/08/2022 | JGX | Review draft email from T. McInnis to government regarding 5 time fraud cases that DOJ has settled. | 0.10 hrs | 800 /hr | 80.00 |
| 12/09/2022 | SMS | Review of correspondence with government re matter. | 0.30 hrs | 510 /hr | 153.00 |
| 12/14/2022 | JGX | Review new information from T. McInnis re additional potential witnesses, draft e-mail response re same. | 0.20 hrs | 800 /hr | 160.00 |
| 12/20/2022 | JGX | Review of email communications from T. McInnis, teleconference with T. McInnis and S. Smith Forquer re materials to send to government attorneys, revise email attaching same, communications with J. DuBray re search of 10,000 emails. | 0.30 hrs | 800 /hr | 240.00 |
| 12/20/2022 | SMS | Phone conversation re documents to government, organization and email to prosecutor and team re follow-up discussion. | 0.40 hrs | 510 /hr | 204.00 |
| 01/04/2023 | JHD | Document Production - Review and analyze client files, correspondence, and other key background materials in preparation for revising summary chart listing proposed keyword search terms and related data-filtering criteria to be applied to the client's collected e-mail files/ attachments in order to reduce the | 3.70 hrs | 210 /hr | 777.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | volume of files subject to attorney-review and electronic-processing fees and to identify/ isolate relevant materials for potential production. | | | |
| 01/05/2023 | JHD | Document Production - Continue review and revisions to summary chart listing proposed keyword search terms and related data-filtering criteria to be applied to the client's collected e-mail files/ attachments in order to reduce the volume of files subject to attorney-review and electronic-processing fees and to identify/ isolate relevant materials for potential production. | 2.60 hrs | 210 /hr | 546.00 |
| 01/06/2023 | SMS | Email re phone call set up. | 0.10 hrs | 510 /hr | 51.00 |
| 01/09/2023 | SMS | Phone call with J. Grohovsky and following emails re e-discovery search. | 0.40 hrs | 510 /hr | 204.00 |
| 03/08/2023 | SMS | Correspondence re extension of seal period. | 0.20 hrs | 510 /hr | 102.00 |
| 03/13/2023 | SMS | Correspondence re meeting with government. | 0.20 hrs | 510 /hr | 102.00 |
| 03/15/2023 | SMS | Phone call with AUSA re government decision on case. | 0.70 hrs | 510 /hr | 357.00 |
| 03/17/2023 | SMS | Email review re response to government decision from co-counsel. | 0.70 hrs | 510 /hr | 357.00 |
| 03/21/2023 | SMS | Review of emails re government decision and additional review of documents to determine pro hac vice status. | 0.80 hrs | 510 /hr | 408.00 |
| 03/23/2023 | SMS | Correspondence re PACER and pro hac vice status. | 0.30 hrs | 510 /hr | 153.00 |
| 03/24/2023 | JGX | Review communications between co-counsel and government attorney re next steps and witness interviews, draft e-mail to managing partner re case status. | 0.20 hrs | 800 /hr | 160.00 |
| 03/29/2023 | SMS | Review of correspondence re case future. | 0.10 hrs | 510 /hr | 51.00 |
| 04/05/2023 | SMS | Phone call with court re pro hac vice status | 0.20 hrs | 510 /hr | 102.00 |
| 04/14/2023 | SMS | Email re pro hac vice status | 0.20 hrs | 510 /hr | 102.00 |
| 04/21/2023 | SMS | Research re pro hac vice rules and case law as it pertains to local counsel withdrawal | 1.00 hrs | 510 /hr | 510.00 |
| 05/25/2023 | SMS | Emails re pro hac vice status | 0.20 hrs | 510 /hr | 102.00 |
| 06/06/2023 | SMS | Correspondence re government declination and next steps for T. McInnis appearance | 0.90 hrs | 510 /hr | 459.00 |
| 06/07/2023 | SMS | Correspondence and research regarding pro hac vice requirements in local rules | 0.90 hrs | 510 /hr | 459.00 |
| 06/09/2023 | SMS | Research re pro hac vice, call with DC Bar counsel re same, and discussion with J. Grohovsky re findings | 1.00 hrs | 510 /hr | 510.00 |
| 06/16/2023 | SMS | Correspondence re government declination | 0.30 hrs | 510 /hr | 153.00 |
| 06/28/2023 | SMS | Correspondence re unsealing | 0.30 hrs | 510 /hr | 153.00 |
| 10/05/2023 | SMS | Discussion re status of case | 0.10 hrs | 510 /hr | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/2023 | SMS | Discussion re status of sealing of case | 0.30 hrs | 510 /hr | 153.00 |
| 12/05/2023 | SMS | Review of correspondence re status of matter and potential witness | 0.20 hrs | 510 /hr | 102.00 |
| 01/03/2024 | SMS | Correspondence re status of matter and additional witnesses. | 0.20 hrs | 510 /hr | 102.00 |
| 01/24/2024 | JGX | Communications with T. McInnis and AUSA D. Valdez re status of qui tam case. | 0.20 hrs | 800 /hr | 160.00 |
| 05/06/2024 | SMS | Discussion re show cause order and potential response, including relevant research for court filing | 3.80 hrs | 510 /hr | 1,938.00 |
| 05/07/2024 | SMS | Research re service extension precedent, and cite/caselaw checking draft court submission for accuracy. | 3.40 hrs | 510 /hr | 1,734.00 |
| 05/08/2024 | SMS | Revisions to filing, discussion re same, and resolving PACER issues related to filing. | 2.30 hrs | 510 /hr | 1,173.00 |
| 05/10/2024 | SMS | Discussion re timeline for court response | 0.20 hrs | 510 /hr | 102.00 |
| 06/06/2024 | SMS | Correspondence re status of lawsuit | 0.30 hrs | 510 /hr | 153.00 |
| 06/10/2024 | SMS | Review of default rules and discussion re court filing | 1.00 hrs | 510 /hr | 510.00 |
| 06/10/2024 | NXR | Researched the D.C. District Court rules for default | 1.00 hrs | 370 /hr | 370.00 |
| 06/13/2024 | SMS | Review of correspondence re filings by defendants in matter | 0.30 hrs | 510 /hr | 153.00 |
| 07/01/2024 | SMS | Correspondence re next steps in case and potential meeting with opposing counsel | 0.40 hrs | 510 /hr | 204.00 |
| 07/09/2024 | SMS | Correspondence re status of case and next steps | 0.30 hrs | 510 /hr | 153.00 |
| 07/17/2024 | JGX | Review of defense pleadings and communications with T. McInnis re same. | 0.20 hrs | 800 /hr | 160.00 |
| 07/24/2024 | SMS | Review of motions for local rules compliance | 0.50 hrs | 510 /hr | 255.00 |
| 07/25/2024 | SMS | Discussion re motion compliance with local rules and filing of same | 0.50 hrs | 510 /hr | 255.00 |
| 08/05/2024 | SMS | Correspondence re status of transfer | 0.10 hrs | 510 /hr | 51.00 |
| 08/26/2024 | JGX | Review pleadings filed in Central District of California and email communications from T. McInnis re same and Relator's response. | 0.20 hrs | 800 /hr | 160.00 |
| 08/26/2024 | JGX | Prepare for and participate in teleconference with T. McInnis and M. Kleinman re transfer of case to CDCA, communications with defense counsel re motion to dismiss and court's scheduling order and next steps. | 0.80 hrs | 800 /hr | 640.00 |
| 08/27/2024 | JGX | Review case status, draft email communication to AUSAs Valdez and Petersen re case status and assignment within DOJ. | 0.20 hrs | 800 /hr | 160.00 |
| 09/11/2024 | JGX | Review and revise sections of draft amended complaint, communications with T. McInnis re same. | 1.20 hrs | 800 /hr | 960.00 |
| 10/10/2024 | SMS | Discussion re status of case and next steps | 0.30 hrs | 510 /hr | 153.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2024 | SMS | Discussion re status of case | 0.20 hrs | 510 /hr | 102.00 |
| 12/23/2024 | SMS | Discussion re work to be done in discovery | 0.30 hrs | 510 /hr | 153.00 |
| 01/03/2025 | SMS | Review of correspondence regarding bankruptcy status of client and effects on case, settlement, and discovery | 0.50 hrs | 510 /hr | 255.00 |
| 01/07/2025 | SMS | Discussions and research regarding bankruptcy effect on plaintiff and interrogatory response | 1.80 hrs | 510 /hr | 918.00 |
| 01/07/2025 | JAS | Discuss potential chapter 7 bankruptcy research question regarding whether a trustee replaces a bankrupted plaintiff in civil litigation with S. Smith Forquer for FCA case; review emails between local and opposing counsel on said issue | 0.80 hrs | 370 /hr | 296.00 |
| 01/09/2025 | SMS | Correspondence regarding interrogatory response | 0.30 hrs | 510 /hr | 153.00 |
| 01/13/2025 | SMS | Correspondence and discussion regarding status of case and interrogatories | 0.30 hrs | 510 /hr | 153.00 |
| 01/17/2025 | SMS | Review of interrogatories and note of potential responses from client, and correspondence regarding completion of same | 1.40 hrs | 510 /hr | 714.00 |
| 01/21/2025 | SMS | Interrogatory review and notes | 0.50 hrs | 510 /hr | 255.00 |
| 01/22/2025 | SMS | Correspondence and notes regarding interrogatories | 0.90 hrs | 510 /hr | 459.00 |
| 01/23/2025 | SMS | Review of client interrogatory responses and notes regarding same; short meeting with client regarding responses. | 0.90 hrs | 510 /hr | 459.00 |
| 01/24/2025 | SMS | Notes regarding interrogatory response | 0.80 hrs | 510 /hr | 408.00 |
| 01/27/2025 | SMS | Organizing interrogatory questions and responses, speaking with client regarding responses, and correspondence and revisions to same. | 5.50 hrs | 510 /hr | 2,805.00 |
| 01/28/2025 | SMS | Revisions to interrogatories and discussion regarding same | 1.10 hrs | 510 /hr | 561.00 |
| 01/29/2025 | SMS | Revisions to interrogatories and correspondence regarding same | 0.30 hrs | 510 /hr | 153.00 |
| 01/30/2025 | SMS | Correspondence and discussion regarding interrogatory finalization | 0.40 hrs | 510 /hr | 204.00 |
| 02/01/2025 | SMS | Review of correspondence re discovery and defense witnesses | 1.50 hrs | 510 /hr | 765.00 |
| 02/03/2025 | SMS | Meeting regarding discovery documents from defense, retrieval of discovery documents, initial review, and correspondence regarding same. | 3.80 hrs | 510 /hr | 1,938.00 |
| 02/04/2025 | SMS | Correspondence regarding files and initial review of documents sent by defense for discovery | 1.20 hrs | 510 /hr | 612.00 |
| 02/06/2025 | SMS | Correspondence and discussions regarding contents of data produced by defense | 0.40 hrs | 510 /hr | 204.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/07/2025 | SMS | Correspondence regarding discovery production | 0.30 hrs | 510 /hr | 153.00 |
| 02/12/2025 | SMS | Review of discovery correspondence | 0.10 hrs | 510 /hr | 51.00 |
| 02/17/2025 | SMS | Discovery correspondence review | 0.10 hrs | 510 /hr | 51.00 |
| 02/18/2025 | SMS | Correspondence re discovery and review of documents and strategy for requests | 0.40 hrs | 510 /hr | 204.00 |
| 02/25/2025 | SMS | Correspondence and counsel discussion regarding discovery, includes review of documentation | 1.40 hrs | 510 /hr | 714.00 |
| 02/26/2025 | JGX | Prepare for and participate in discovery conference call with lawyers for the defendant and Relator, follow up communications re same. | 0.50 hrs | 800 /hr | 400.00 |
| 02/26/2025 | SMS | Discovery meeting, correspondence regarding same, and discussions regarding next steps | 1.30 hrs | 510 /hr | 663.00 |
| 02/27/2025 | JGX | Review communications from T. McInnis re discovery and possible Touhy request, leave message for AUSA Petersen re same. | 0.10 hrs | 800 /hr | 80.00 |
| 02/27/2025 | SMS | Correspondence re discovery | 0.10 hrs | 510 /hr | 51.00 |
| 03/05/2025 | SMS | Discussion re status of witness interviews | 0.10 hrs | 510 /hr | 51.00 |
| 03/07/2025 | JGX | Teleconference with T. McInnis re reaching out to AUSA Petersen re Tuohy request. Initial teleconference with AUSA Petersen re same. | 0.20 hrs | 800 /hr | 160.00 |
| 03/10/2025 | JGX | Teleconference with AUSA Petersen re potential Tuohy Request | 0.20 hrs | 800 /hr | 160.00 |
| 03/13/2025 | SMS | Discussion and correspondence regarding discovery tasks, including witness interviews, and document review logistics | 0.30 hrs | 510 /hr | 153.00 |
| 03/14/2025 | JGX | Teleconference with S.S. Forquer re document production and storage and witness interviews, follow up call with T. McInnis re same. | 0.30 hrs | 800 /hr | 240.00 |
| 03/14/2025 | SMS | Discussion regarding discovery tasks and correspondence re same | 0.70 hrs | 510 /hr | 357.00 |
| 03/20/2025 | SMS | Phone call regarding discovery, tasks to be completed, and timeline; review of correspondence and notes re same. | 1.10 hrs | 510 /hr | 561.00 |
| 03/21/2025 | SMS | Call with T. McInnis regarding witness interviews procedure and form, review of relevant documents, and additional notes related to discovery tasks. | 2.50 hrs | 510 /hr | 1,275.00 |
| 03/24/2025 | SMS | Review of correspondence re discovery | 0.20 hrs | 510 /hr | 102.00 |
| 03/25/2025 | JGX | Prepare for and participate in conference call with S.S. Forquer, T. McInnis and P. Rajaram re handling of discovery | 0.60 hrs | 800 /hr | 480.00 |
| 03/26/2025 | JGX | Prepare for and participate in teleconference with co-counsel and client | 0.50 hrs | 800 /hr | 400.00 |
| 03/26/2025 | SMS | Preparation for call to interview witness and voicemail left. Includes additional research regarding reaching witness for interview. | 1.80 hrs | 510 /hr | 918.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Additional discovery emails. | | | |
| 03/27/2025 | SMS | Correspondence and discussion re status of witness interviews and other discovery items | 0.30 hrs | 510 /hr | 153.00 |
| 03/31/2025 | SMS | Correspondence with counsel and potential witness, includes research regarding witness and discussion as to same | 2.80 hrs | 510 /hr | 1,428.00 |
| 04/02/2025 | SMS | Correspondence with witness Moreno, review of relevant documentary evidence, and notes for interview | 1.00 hrs | 510 /hr | 510.00 |
| 04/03/2025 | SMS | Discussion with witness Moreno and notes regarding same | 0.80 hrs | 510 /hr | 408.00 |
| 04/08/2025 | SMS | Drafting Declaration of Tiffany Moreno and correspondence re same | 2.30 hrs | 510 /hr | 1,173.00 |
| 04/09/2025 | SMS | Correspondence and revisions to Declaration; additional correspondence and documents for discovery | 2.30 hrs | 510 /hr | 1,173.00 |
| 04/10/2025 | SMS | Correspondence regarding declaration and potential additional questions for witness | 0.90 hrs | 510 /hr | 459.00 |
| 04/15/2025 | SMS | Correspondence re declaration additional questions with witness | 0.30 hrs | 510 /hr | 153.00 |
| 04/16/2025 | SMS | Meeting with witness for additional questioning, and correspondence following regarding contents | 1.10 hrs | 510 /hr | 561.00 |
| 04/18/2025 | SMS | Meeting with co-counsel regarding discovery software and strategy for document searches and targeting. Additional correspondence with witness re declaration. | 2.00 hrs | 510 /hr | 1,020.00 |
| 04/21/2025 | SMS | Correspondence and discussion regarding discovery document production and review, witness declarations, and strategy | 0.50 hrs | 510 /hr | 255.00 |
| 04/22/2025 | JGX | Teleconference with T. McInnis re document review and drafting of Tuohey requests. | 0.30 hrs | 800 /hr | 240.00 |
| 04/22/2025 | SMS | Correspondence regarding witness declaration revisions | 0.80 hrs | 510 /hr | 408.00 |
| 04/23/2025 | SMS | Correspondence regarding discovery and witness declarations | 0.20 hrs | 510 /hr | 102.00 |
| 04/24/2025 | JGX | Teleconference with T. McInnis re discovery responses, communications with S.S. Forquer re same | 0.30 hrs | 800 /hr | 240.00 |
| 04/24/2025 | SMS | Correspondence and phone calls regarding discovery and witness declarations | 1.30 hrs | 510 /hr | 663.00 |
| 04/25/2025 | SMS | Discussion and correspondence regarding discovery and witness declarations | 0.70 hrs | 510 /hr | 357.00 |
| 04/27/2025 | SMS | Review of emails and documents related to discovery deadlines in case | 0.30 hrs | 510 /hr | 153.00 |
| 04/28/2025 | JGX | Teleconference with S. S Forquer re status of discovery requests, prepare for and participate in teleconference with Pooja Rajaram and T. McInnis re status of discovery and response to Judge's denial of stipulated extension of discovery. | 0.50 hrs | 800 /hr | 400.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/28/2025 | SMS | Correspondence and discussions related to discovery timeline and tasks; includes declaration finalization and additional discussion with witness. | 2.50 hrs | 510 /hr | 1,275.00 |
| 04/29/2025 | JGX | Communications with S. S. Forquer re status of discovery requests, review of email communications from T. McInnis re same. | 0.30 hrs | 800 /hr | 240.00 |
| 04/29/2025 | SMS | Correspondence regarding witness statements and discovery | 0.80 hrs | 510 /hr | 408.00 |
| 04/30/2025 | JGX | Review e-mail communications from T. McInnis re discovery and re need to follow up with potential witness. | 0.40 hrs | 800 /hr | 320.00 |
| 05/05/2025 | SMS | Correspondence and meetings regarding discovery and witness interviews | 2.40 hrs | 510 /hr | 1,224.00 |
| 05/06/2025 | SMS | Discussions and correspondence regarding witness interviews including review of documentation for discussion with S. Dixon | 2.10 hrs | 510 /hr | 1,071.00 |
| 05/07/2025 | SMS | Correspondence and discussion regarding discovery timeline and tasks | 0.30 hrs | 510 /hr | 153.00 |
| 05/08/2025 | JGX | Research and begin drafting request to government under Tuohey regulations. | 2.00 hrs | 800 /hr | 1,600.00 |
| 05/08/2025 | SMS | Discussions and correspondence re discovery tasks | 0.30 hrs | 510 /hr | 153.00 |
| 05/12/2025 | SMS | Correspondence re witness interview | 0.40 hrs | 510 /hr | 204.00 |
| 05/14/2025 | SMS | Correspondence regarding witness and discovery deadlines and tasks | 0.80 hrs | 510 /hr | 408.00 |
| 05/16/2025 | SMS | Correspondence regarding witness interviews and discovery | 0.90 hrs | 510 /hr | 459.00 |
| 05/19/2025 | SMS | Correspondence regarding discovery documents reviewed and witness interviews. Additional discussion regarding case status of future tasks. | 0.90 hrs | 510 /hr | 459.00 |
| 05/20/2025 | SMS | Correspondence and discussion regarding documents for witness review, comments to same, and litigation tasks | 1.60 hrs | 510 /hr | 816.00 |
| 05/21/2025 | SMS | Review of documents for witness discovery question and correspondence regarding discovery issues. | 0.80 hrs | 510 /hr | 408.00 |
| 05/22/2025 | JGX | Research, draft and revise Tuohy letter to DCAA. | 6.50 hrs | 800 /hr | 5,200.00 |
| 05/22/2025 | SMS | Discussion and correspondence re discovery documents and client comments | 0.80 hrs | 510 /hr | 408.00 |
| 05/23/2025 | SMS | Correspondence regarding witness questions | 0.30 hrs | 510 /hr | 153.00 |
| 05/24/2025 | SMS | Emails regarding witness documents | 0.20 hrs | 510 /hr | 102.00 |
| 05/25/2025 | SMS | Emails regarding witness documents | 0.30 hrs | 510 /hr | 153.00 |
| 05/27/2025 | SMS | Correspondence regarding discovery documentation, and next steps for witnesses | 0.80 hrs | 510 /hr | 408.00 |
| 05/28/2025 | SMS | Correspondence regarding discovery timelines | 0.30 hrs | 510 /hr | 153.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/29/2025 | JGX | Research, draft and revise Touhey letter for government witness. | 1.00 hrs | 800 /hr | 800.00 |
| 05/29/2025 | SMS | Correspondence and discussion regarding witness statements and next steps | 0.50 hrs | 510 /hr | 255.00 |
| 05/30/2025 | SMS | Correspondence regarding discovery next steps | 0.50 hrs | 510 /hr | 255.00 |
| 06/02/2025 | SMS | Correspondence re discovery tasks | 0.20 hrs | 510 /hr | 102.00 |
| 06/04/2025 | SMS | Correspondence and discussion regarding depositions and Touhy letters; includes review and preparation of notice and subpoenas. | 4.40 hrs | 510 /hr | 2,244.00 |
| 06/05/2025 | JGX | Review and revise Touhy letters and communications about the same with S.S. Forquer and T. McInnis. | 0.50 hrs | 800 /hr | 400.00 |
| 06/05/2025 | SMS | Discussions and correspondence regarding Touhy letters, and finalization of letters and subpoenas | 4.70 hrs | 510 /hr | 2,397.00 |
| 06/06/2025 | SMS | Finalization and submission of Touhy letters and subpoenas; correspondence with counsel regarding next steps | 0.80 hrs | 510 /hr | 408.00 |
| 06/10/2025 | SMS | Correspondence with witness Dixon regarding questions and documents; additional correspondence regarding next steps | 0.40 hrs | 510 /hr | 204.00 |
| 06/11/2025 | SMS | Correspondence regarding document review with witness | 0.40 hrs | 510 /hr | 204.00 |
| 06/12/2025 | SMS | Preparation of documents and notes ahead of meeting with witness S. Dixon, meeting with witness regarding documents, and write up regarding same. Includes discussion with colleague regarding theories of fraud. | 8.60 hrs | 510 /hr | 4,386.00 |
| 06/12/2025 | SDT | Internal discussion re false timecards under fixed-priced contracts, cross-billing across contracts, and charging home office overhead as a direct cost to specific cost objectives for routine company administration matters; review and analysis of case law on timecard fraud under various contract types. | 1.00 hrs | 540 /hr | 540.00 |
| 06/13/2025 | SMS | Meeting with counsel regarding S. Dixon comments, theories of fraud, and next steps for deposition strategy. Includes correspondence and notes regarding same. Additional discussion regarding additional witness declaration. | 3.10 hrs | 510 /hr | 1,581.00 |
| 06/16/2025 | SMS | Discussion and correspondence regarding direct billing argument and strategy for litigation | 2.00 hrs | 510 /hr | 1,020.00 |
| 06/16/2025 | SDT | Internal team discussion re appropriate and accurate time accounting and labor charging under fixed-price contracts and impropriety of cross-charging across contracts; discussion re G&A pools and direct charges against individual cost objectives. | 1.00 hrs | 540 /hr | 540.00 |
| 06/17/2025 | JGX | Teleconference with co-counsel regarding case status and strategy, including questions for upcoming depositions, and potential other | 0.50 hrs | 800 /hr | 400.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | fraud discovered. | | | |
| 06/17/2025 | SMS | Correspondence and discussion regarding discovery tasks and declarations | 0.80 hrs | 510 /hr | 408.00 |
| 06/19/2025 | SMS | Correspondence regarding discovery concerns | 1.00 hrs | 510 /hr | 510.00 |
| 06/20/2025 | SMS | Correspondence regarding discovery tasks and concerns | 0.50 hrs | 510 /hr | 255.00 |
| 06/23/2025 | JGX | Review of correspondence from Patrick Vergona at DCAA, communications with co-counsel re same, draft responsive emails re same. | 0.20 hrs | 800 /hr | 160.00 |
| 06/23/2025 | SMS | Correspondence regarding discovery concerns and approach | 0.30 hrs | 510 /hr | 153.00 |
| 06/25/2025 | SMS | Correspondence regarding discovery tasks | 0.30 hrs | 510 /hr | 153.00 |
| 06/26/2025 | SMS | Correspondence regarding status of depositions and next discovery tasks | 0.40 hrs | 510 /hr | 204.00 |
| 06/27/2025 | SMS | Correspondence regarding status of discovery tasks, government response to subpoena, and next steps; meeting regarding same | 1.80 hrs | 510 /hr | 918.00 |
| 06/29/2025 | SMS | Correspondence regarding depositions | 0.20 hrs | 510 /hr | 102.00 |
| 06/30/2025 | SMS | Correspondence and discussion regarding status of case, deposition schedule, contact with government, and other tasks | 1.20 hrs | 510 /hr | 612.00 |
| 07/01/2025 | SMS | Correspondence and discussion regarding discovery and deposition schedule | 1.30 hrs | 510 /hr | 663.00 |
| 07/02/2025 | SMS | Correspondence regarding discovery tasks and depositions; review of relevant documents | 0.30 hrs | 510 /hr | 153.00 |
| 07/03/2025 | SMS | Correspondence regarding discovery schedule and next steps | 0.60 hrs | 510 /hr | 306.00 |
| 07/07/2025 | SMS | Correspondence regarding discovery | 0.50 hrs | 510 /hr | 255.00 |
| 07/11/2025 | SMS | Correspondence regarding discovery timelines | 0.20 hrs | 510 /hr | 102.00 |
| 07/13/2025 | SMS | Correspondence regarding discovery timelines and tasks | 0.20 hrs | 510 /hr | 102.00 |
| 07/14/2025 | SMS | Review of correspondence regarding discovery demands | 0.20 hrs | 510 /hr | 102.00 |
| 07/15/2025 | SMS | Correspondence regarding discovery demands | 0.20 hrs | 510 /hr | 102.00 |
| 07/16/2025 | SMS | Correspondence regarding discovery demands | 0.10 hrs | 510 /hr | 51.00 |
| 07/25/2025 | SMS | Discovery correspondence from opposing counsel | 0.10 hrs | 510 /hr | 51.00 |
| 07/28/2025 | SMS | Correspondence and discussion regarding government contact for discovery requests | 0.60 hrs | 510 /hr | 306.00 |
| 07/29/2025 | JGX | Teleconference with T. McInnis re next steps and case strategy, including following up re Tuohey requests, discovery issues and deposition schedules. | 0.80 hrs | 800 /hr | 640.00 |
| 07/29/2025 | SMS | Correspondence regarding discovery | 0.20 hrs | 510 /hr | 102.00 |
| 07/30/2025 | SMS | Discussion regarding Touey requests, additions | 0.50 hrs | 510 /hr | 255.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | to those requests, and next steps for contact with government. | | | |
| 07/31/2025 | SMS | Review of Touey notes and documentation and phone call to DCMA regarding same; additional review of correspondence regarding discovery disputes and timelines | 0.80 hrs | 510 /hr | 408.00 |
| 08/01/2025 | SMS | Correspondence and discussions regarding discovery tasks and Touhy subpoenas | 0.50 hrs | 510 /hr | 255.00 |
| 08/06/2025 | SMS | Correspondence regarding Touhy and other discovery tasks | 0.90 hrs | 510 /hr | 459.00 |
| 08/07/2025 | SMS | Correspondence regarding discovery tasks and Touhy requests | 0.80 hrs | 510 /hr | 408.00 |
| 08/11/2025 | SMS | Correspondence regarding discovery deadlines and Touhy issues | 0.50 hrs | 510 /hr | 255.00 |
| 08/12/2025 | SMS | Correspondence regarding Touhy concerns and additional discovery issues | 0.30 hrs | 510 /hr | 153.00 |
| 08/13/2025 | SMS | Discussion and correspondence regarding Touhy questions and discovery next steps | 1.30 hrs | 510 /hr | 663.00 |
| 08/14/2025 | SMS | Correspondence and discussion regarding discovery tasks | 0.40 hrs | 510 /hr | 204.00 |
| 08/15/2025 | JGX | Teleconference with T. McInnis re depositions and strategy for upcoming mediation. | 0.60 hrs | 800 /hr | 480.00 |
| 08/21/2025 | JGX | Teleconference with T. McInnis re status of case, upcoming depositions, status of Tuohey requests, and defenses. Review of email communication from T. McInnis re same. Draft response re same. | 0.50 hrs | 800 /hr | 400.00 |
| 08/21/2025 | SMS | Correspondence and discussion regarding agency subpoena concerns and discovery tasks; phone calls and correspondence with government regarding same. | 1.30 hrs | 510 /hr | 663.00 |
| 08/22/2025 | SMS | Meeting with government regarding next steps for use of employee testimony in matter; additional discussion regarding next steps and strategy in case. Includes review of file ahead of call. | 2.60 hrs | 510 /hr | 1,326.00 |
| 08/25/2025 | JGX | Review email communication from defense counsel Enaita Chopra, communications with T.McInnis and S.S. Forquer re same, draft response to E. Chopra and send. | 0.50 hrs | 800 /hr | 400.00 |
| 08/25/2025 | SMS | Discussion regarding discovery disputes, prep for deposition, correspondence regarding Touhy request | 2.50 hrs | 510 /hr | 1,275.00 |
| 08/26/2025 | SMS | Drafting Touhy affidavit, correspondence regarding same, and additional discovery strategy | 3.30 hrs | 510 /hr | 1,683.00 |
| 08/27/2025 | JGX | Communications with co-counsel re upcoming discovery meeting and depositions, including need for pro hac vice application for S. S. Forquer. | 0.30 hrs | 800 /hr | 240.00 |
| 08/27/2025 | SMS | Prep and strategy for depositions, revisions to affidavit, prep and submission of PHV petition, and additional discovery tasks | 6.10 hrs | 510 /hr | 3,111.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/28/2025 | SMS | Prep for deposition and review of relevant documents | 3.20 hrs | 510 /hr | 1,632.00 |
| 08/29/2025 | SMS | Correspondence regarding deposition prep and discovery tasks | 0.30 hrs | 510 /hr | 153.00 |
| 09/01/2025 | SMS | Deposition prep and research; additional correspondence regarding discovery | 4.50 hrs | 510 /hr | 2,295.00 |
| 09/02/2025 | SMS | Deposition of Dr. Sheng, additional correspondence regarding Touhy issues and PHV, and prep for next day's deposition. | 6.60 hrs | 510 /hr | 3,366.00 |
| 09/03/2025 | SMS | Deposition of Dr. Fischer, discussions regarding Touhy issues and discovery disputes and PHV. | 6.00 hrs | 510 /hr | 3,060.00 |
| 09/04/2025 | SMS | Discussion and correspondence regarding Touhy and PHV concerns | 1.10 hrs | 510 /hr | 561.00 |
| 09/05/2025 | SMS | Meeting with DCAA attorney, correspondence re same and analysis of case law for attorney review and consideration. Additional correspondence regarding discovery tasks and next steps in case. | 4.00 hrs | 510 /hr | 2,040.00 |
| 09/07/2025 | SMS | Correspondence regarding status of case | 0.30 hrs | 510 /hr | 153.00 |
| 09/08/2025 | SMS | Correspondence regarding discovery tasks | 0.10 hrs | 510 /hr | 51.00 |
| 09/09/2025 | JGX | Review and revise Relator's Mediation Statement, communications with T. McInnis re same. | 1.20 hrs | 800 /hr | 960.00 |
| 09/09/2025 | SMS | Correspondence regarding meeting with auditors and prep for same. Includes call with co-counsel regarding interview contents. | 4.60 hrs | 510 /hr | 2,346.00 |
| 09/10/2025 | JGX | Final revisions to mediation statement | 0.50 hrs | 800 /hr | 400.00 |
| 09/10/2025 | SMS | Prep for interview with DCAA auditors, meeting with client regarding contents of interactions with auditors, and review of relevant documents. Includes additional review and revision of mediation statement. | 4.10 hrs | 510 /hr | 2,091.00 |
| 09/11/2025 | SMS | Correspondence regarding mediation and close of discovery | 0.30 hrs | 510 /hr | 153.00 |
| 09/12/2025 | SMS | Meetings with DCAA auditors and prep for same, including review of relevant documents and correspondence with DCAA counsel. | 3.60 hrs | 510 /hr | 1,836.00 |
| 09/12/2025 | SMS | Meeting with DOJ attorney and additional review of DCAA documentation for strategy ahead of mediation session | 1.30 hrs | 510 /hr | 663.00 |
| 09/13/2025 | SMS | Correspondence regarding Touhy amendment and strategy for same post-mediation; additional review of documents highlighted for use in mediation | 1.10 hrs | 510 /hr | 561.00 |
| 09/14/2025 | SMS | Review of documents highlighted for strategy in case and correspondence re same | 0.50 hrs | 510 /hr | 255.00 |
| 09/15/2025 | SMS | Discussion regarding mediation and calls with government from previous week; includes correspondence regarding same | 0.80 hrs | 510 /hr | 408.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/16/2025 | SMS | Correspondence regarding mediation tasks, notable discovery documents, and strategy; meeting with clients and litigation team ahead of mediation | 2.80 hrs | 510 /hr | 1,428.00 |
| 09/19/2025 | SMS | Correspondence regarding mediation | 0.20 hrs | 510 /hr | 102.00 |
| 09/21/2025 | SMS | Correspondence regarding status of mediation | 0.10 hrs | 510 /hr | 51.00 |
| 09/22/2025 | SMS | Discussion and correspondence regarding status of settlement and next steps in representation | 0.90 hrs | 510 /hr | 459.00 |
| 09/23/2025 | JGX | Teleconference with T. McInnis re mediation. | 0.50 hrs | 800 /hr | 400.00 |
| 09/23/2025 | SMS | Correspondence regarding status of mediation | 0.30 hrs | 510 /hr | 153.00 |
| 09/24/2025 | JGX | Teleconference with T. McInnis re mediation and potential motion to withdraw, teleconference with S. S. Forquer re same, review communication from T. McInnis re status of mediation and target's trust. | 0.50 hrs | 800 /hr | 400.00 |
| 09/26/2025 | JGX | Review pleadings and caselaw, communications with N. Real re research needed on issues of pleading fraud in the inducement and amending the complaint, review of research provided, multiple communications with T. McInnis re same. | 1.20 hrs | 800 /hr | 960.00 |
| 09/26/2025 | NXR | Conducted research regarding fraud in the inducement and discussed with J. Grohovsky | 4.10 hrs | 370 /hr | 1,517.00 |
| 09/29/2025 | SMS | Review of mediation counteroffer letter | 0.30 hrs | 510 /hr | 153.00 |
| 10/03/2025 | SMS | Correspondence regarding mediation and settlement status | 0.20 hrs | 510 /hr | 102.00 |
| 10/05/2025 | SMS | Correspondence regarding status of case | 0.20 hrs | 510 /hr | 102.00 |
| 10/07/2025 | JGX | Review draft response to motion in limine re fraud in the inducement theory. Communications with T. McInnis re same. | 0.30 hrs | 800 /hr | 240.00 |
| 10/09/2025 | SMS | Discussion regarding status of case and PHV | 0.10 hrs | 510 /hr | 51.00 |
| 10/13/2025 | SMS | Correspondence regarding status of settlement and trial preparation | 0.30 hrs | 510 /hr | 153.00 |
| 10/18/2025 | SMS | Planning for calls to government regarding trial subpoenas | 0.10 hrs | 510 /hr | 51.00 |
| 10/19/2025 | SMS | Correspondence regarding government contact and effects of shutdown | 0.20 hrs | 510 /hr | 102.00 |
| 10/20/2025 | SMS | Phone calls and emails to government attorneys regarding trial subpoenas and status of shutdown | 0.80 hrs | 510 /hr | 408.00 |
| 10/21/2025 | SMS | Discussion regarding status and effects of government shutdown on case | 0.50 hrs | 510 /hr | 255.00 |
| 10/24/2025 | SMS | Discussion regarding status of litigation | 0.10 hrs | 510 /hr | 51.00 |
| 10/28/2025 | SMS | Discussion regarding status of representation and trial schedule | 0.10 hrs | 510 /hr | 51.00 |
| 11/07/2025 | SMS | Correspondence regarding firm fixed price | 0.20 hrs | 510 /hr | 102.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | contracts | | | |
| 11/13/2025 | SMS | Correspondence regarding DCAA witness and mediation | 0.20 hrs | 510 /hr | 102.00 |
| 01/29/2026 | SMS | Discussion regarding status of settlement | 0.20 hrs | 510 /hr | 102.00 |
| 02/05/2026 | JGX | Teleconferences with T. McInnis and P. Rajaram, edit memorandum to USAO | 0.70 hrs | 800 /hr | 560.00 |
| 02/16/2026 | SMS | Discussion regarding status of settlement | 0.30 hrs | 510 /hr | 153.00 |
| 03/17/2026 | JGX | Prepare for and participate in teleconference with co-counsel regarding arguments as to why the Bankruptcy Trustee is not entitled to a portion of the attorney's fees from the qui tam settlement. | 0.80 hrs | 800 /hr | 640.00 |
| 03/18/2026 | JGX | Review and revise draft letter to Bankruptcy Trustee from T. McInnis. | 0.40 hrs | 800 /hr | 320.00 |
| 03/19/2026 | JGX | Review and revise final draft of letter to Bankruptcy Trustee from T. McInnis | 0.40 hrs | 800 /hr | 320.00 |
| 03/31/2026 | SMS | Correspondence and discussion regarding updates to docket in CA case and status of representation | 0.50 hrs | 510 /hr | 255.00 |
| 04/08/2026 | JGX | Prepare for and participate in conference call with T. McInnis, P. Rajaram, and E. Israel re attorney's fees dispute. | 0.70 hrs | 800 /hr | 560.00 |
| 04/13/2026 | JGX | Research regarding malpractice allegations made in bankruptcy proceeding in California and attorney's fees recovery under the false claims act. Teleconference with T.McInnis and P. Rajaram re same and proposed response to allegations. | 2.70 hrs | 800 /hr | 2,160.00 |
| 04/28/2026 | JGX | Edit declarations and response to motion for bankruptcy hearing. Communications with co-counsel re the same. | 1.40 hrs | 800 /hr | 1,120.00 |
| 05/14/2026 | SMS | Discussion regarding status of settlement and outstanding legal fees issue | 0.20 hrs | 510 /hr | 102.00 |

*Fee Recapitulation*

| | | | |
|---|---|---|---|
| Sabia, James A | 0.80 hrs | 370.00 /hr | $296.00 |
| DuBray, Joseph H. | 7.10 hrs | 210.00 /hr | $1,491.00 |
| Grohovsky, Julie A | 70.60 hrs | 800.00 /hr | $56,480.00 |
| Perry, John E | 1.50 hrs | 375.00 /hr | $562.50 |
| Imtiaz, Mehreen | 23.10 hrs | 295.00 /hr | $6,814.50 |
| Real, Natalie | 5.10 hrs | 370.00 /hr | $1,887.00 |
| Tobin, Stephen D | 3.00 hrs | 540.00 /hr | $1,620.00 |
| Smith Forquer, Sydney | 255.20 hrs | 510.00 /hr | $130,152.00 |
| Total fees for this matter | 366.40 hrs | | $199,303.00 |

DISBURSEMENTS

| | | |
|---|---|---|
| 09/30/2021 | FLASH DELIVERY SERVICE; Invoice # 12454; Messenger service 57127-01 | 9.95 |
| 10/07/2024 | Kleiman Rajaram; Invoice # Pro Hac Vice Fee Reimbursement; Filing Fee 57127-0001 | 500.00 |

| | | |
|---|---|---|
| 06/04/2025 | PACER CACDC - DOCKET REPORT | 0.90 |
| 08/27/2025 | CACDC - DOCKET REPORT | 1.00 |
| 08/27/2025 | CACDC - IMAGE51-0 | 2.90 |
| 09/02/2025 | CACDC - DOCKET REPORT | 1.00 |
| 09/02/2025 | CACDC - IMAGE74-0 | 0.10 |
| 09/02/2025 | CACDC - IMAGE75-0 | 0.50 |
| 09/02/2025 | CACDC - DOCKET REPORT | 1.00 |
| 09/02/2025 | CACDC - DOCKET REPORT | 1.00 |
| 06/30/2026 | Postage or Express Mail | 12.75 |
| 06/30/2026 | Legal research Westlaw/Online | 390.43 |
| 06/30/2026 | Copy Plus Scanning or Printing | 0.20 |
| | Total disbursements for this matter | $921.73 |

**BILLING SUMMARY**

| | | | |
|---|---|---|---|
| Sabia, James A | 0.80 hrs | 370.00 /hr | $296.00 |
| DuBray, Joseph H. | 7.10 hrs | 210.00 /hr | $1,491.00 |
| Grohovsky, Julie A | 70.60 hrs | 800.00 /hr | $56,480.00 |
| Perry, John E | 1.50 hrs | 375.00 /hr | $562.50 |
| Imtiaz, Mehreen | 23.10 hrs | 295.00 /hr | $6,814.50 |
| Real, Natalie | 5.10 hrs | 370.00 /hr | $1,887.00 |
| Tobin, Stephen D | 3.00 hrs | 540.00 /hr | $1,620.00 |
| Smith Forquer, Sydney | 255.20 hrs | 510.00 /hr | $130,152.00 |

| | | |
|---|---|---|
| TOTAL FEES | 366.40 hrs | $199,303.00 |
| TOTAL DISBURSEMENTS | | $921.73 |
| TOTAL CHARGES FOR THIS BILL | | $200,224.73 |
| NET BALANCE FORWARD | | $0.00 |
| **TOTAL BALANCE NOW DUE** | | **$200,224.73** |

***Please use the following payment remittance address:***

***Cohen Seglias Pallas Greenhall & Furman PC***
***Attn: Accounts Receivable***
***1600 Market St. - 32nd Floor***
***Philadelphia, PA 19103***

**PAYMENT IS DUE IN FULL UPON RECEIPT.**
**If you would like to pay by credit card, please visit our website at https://www.cohenseglias.com/ and use the "Payment Portal" tab**

# EXHIBIT 5

# Tabner Ryan & Keniry, LLP

18 Corporate Woods Blvd, Suite 8
Albany, NY 12211
Ph. (518) 465-9500
Fax. (518) 465-5112

Donald Johnson
18 Corporate Woods Blvd
Albany, NY 12211

# Draft Invoice

Invoice Date: 7/22/2024
Invoice No: 13808
Due Date: 8/21/2024

Matter: 7605.1

Memo: 7605.1 Johnson, File No. 28244QT Donald Johnson re: ChromoLogic, Naresh Menon; Park

**Professional Fees**

| Date | Staff | Description | Hours | Amount |
|---|---|---|---|---|
| 03/20/2019 | TRF | Initial discussion with T. McInnis | 0.25 | $87.50 |
| 03/25/2019 | TRF | Review background materials and case law; participate in initial call with client and T. McInnis | 2.08333 | $729.17 |
| 04/02/2019 | TRF | Review email correspondence; confer with T. McInnis re: same; legal research on venue and liability issues | 0.91667 | $320.83 |
| 04/06/2019 | TRF | Review case law on venue and substantive claim | 0.41667 | $145.83 |
| 04/16/2019 | TRF | Review sample complaint; begin preparation of complaint | 0.91667 | $320.83 |
| 04/17/2019 | TRF | Continue preparation of complaint; email correspondence with D. Johnson | 0.58333 | $204.17 |
| 04/18/2019 | TRF | Email correspondence with T. McInnis, D. Johnson; continue preparation of complaint; review SBIR regulations | 1.91667 | $670.83 |
| 04/22/2019 | TRF | Continue preparation of complaint | 0.33333 | $116.67 |
| 04/23/2019 | TRF | Legal research re: SBIR regulations | 1.08333 | $379.17 |
| 04/29/2019 | TRF | Review research and interview notes; telephone call with T. McInnis; email correspondence with D. Johnson | 0.58333 | $204.17 |
| 04/30/2019 | TRF | Review materials from D. Johnson and interview notes; continue preparation of complaint; review SBIR websites | 3.58333 | $1,254.17 |
| 05/01/2019 | TRF | Continue review of SBIR research; review factual allegations; continue preparation of complaint | 3.66667 | $1,283.33 |
| 05/02/2019 | TRF | Continue preparation of complaint | 1.50 | $525.00 |
| 05/03/2019 | TRF | Prepare for and conduct telephone call with D. Johnson re: additional detail on allegations | 1.41667 | $495.83 |
| 05/28/2019 | TRF | Review correspondence; email correspondence with D. Johnson | 0.08333 | $29.17 |
| 07/16/2019 | TRF | Email correspondence with D. Johnson; review file | 0.25 | $87.50 |
| 07/20/2019 | TRF | Review draft complaint and notes; email correspondence with D. Johnson | 0.50 | $175.00 |
| 07/31/2019 | TRF | Review file; prepare for telephone call with D. Johnson; email correspondence with D. Johnson | 0.41667 | $145.83 |
| 08/01/2019 | TRF | Telephone call with D. Johnson re: information for Complaint | 0.50 | $175.00 |
| 08/02/2019 | TRF | Confer with T. McInnis | 0.16667 | $58.33 |
| 08/16/2019 | TRF | Telephone call with T. McInnis re: strategy | 0.16667 | $58.33 |
| 08/19/2019 | TRF | Review materials re: settlements | 0.33333 | $116.67 |
| 08/27/2019 | TRF | Prepare draft prefiling notice; email to T. McInnis | 0.41667 | $145.83 |
| 08/28/2019 | TRF | Email correspondence with T. McInnis re: edits to prefiling notice; prepare and send email to D. Johnson | 0.16667 | $58.33 |
| 08/29/2019 | JKV | Download, save and print client documents; prepare binder | 1.33333 | $266.67 |
| 08/29/2019 | TRF | Follow up re: downloading of documents from D. Johnson; initial review of documents; email correspondence with D. Johnson | 1.16667 | $408.33 |

| | | | | |
|---|---|---|---|---|
| 09/19/2019 | JKV | Confer with TRF regarding document review | 0.08333 | $16.67 |
| 09/19/2019 | TRF | Review materials and continue preparation of complaint | 1.00 | $350.00 |
| 09/20/2019 | TRF | Continue preparation of complaint | 1.50 | $525.00 |
| 09/25/2019 | JKV | Review client documents and comments regarding false statements | 0.41667 | $83.33 |
| 09/25/2019 | TRF | Review and continue preparation of draft complaint | 0.25 | $87.50 |
| 09/26/2019 | TRF | Continue preparation of complaint; email correspondence with D. Johnson | 1.41667 | $495.83 |
| 09/27/2019 | TRF | Prepare for and conduct call with D. Johnson | 0.41667 | $145.83 |
| 10/07/2019 | TRF | Review D. Johnson comments to draft complaint; research on grants requiring factual follow up | 1.00 | $350.00 |
| 10/14/2019 | TRF | Review D. Johnson comments to draft complaint; review contracting materials on Internet; prepare updated draft; email correspondence with D. Johnson | 2.16667 | $758.33 |
| 10/15/2019 | TRF | Continue review of file and preparation of complaint | 3.75 | $1,312.50 |
| 10/16/2019 | TRF | Continue research and preparation of complaint; begin preparation of disclosure statement | 1.08333 | $379.17 |
| 10/22/2019 | TRF | Review correpondence and draft complaint; email draft to T. McInnis | 0.08333 | $29.17 |
| 10/24/2019 | TRF | Telephone call with T. McInnis; review M. Hirst comments to draft complaint; email to D. Johnson | 0.25 | $87.50 |
| 10/25/2019 | TRF | Telephone call with D. Johnson; review draft complaint | 0.33333 | $116.67 |
| 11/04/2019 | TRF | Continue work on complaint and disclosure statement | 3.58333 | $1,254.17 |
| 11/05/2019 | TRF | Review notes; update draft disclosure statement; email correspondence with D. Johnson | 0.50 | $175.00 |
| 11/06/2019 | JKV | Confer with TRF; prepare exhibits; proof disclosure statement | 3.25 | $650.00 |
| 11/06/2019 | TRF | Confer with JKV re: assembly of exhibits and review of disclosure statement; review draft complaint | 0.25 | $87.50 |
| 11/07/2019 | JKV | Revise disclosure statement; download and save client documents; prepare exhibits | 1.83333 | $366.67 |
| 11/07/2019 | TRF | Review disclosure statement; review documents; confer with JKV re: same | 0.50 | $175.00 |
| 11/16/2019 | TRF | Review and update disclosure statement; telephone call with D. Johnson; email draft to D. Johnson | 0.75 | $262.50 |
| 11/19/2019 | ATP | Scan and save documents to file | 0.91667 | $91.67 |
| 11/19/2019 | TRF | Review D. Johnson email; update disclosure statement; follow up with JKV re: exhibits; email correspondence with M. Hirst | 0.25 | $87.50 |
| 11/22/2019 | TRF | Email correspondence with M. Hirst; review file | 0.33333 | $116.67 |
| 12/03/2019 | TRF | Telephone call with T. McInnis re: case matters; review correspondence; email correspondence with D. Johnson | 0.25 | $87.50 |
| 12/04/2019 | TRF | Telephone call with D. Johnson re: electronic evidence; telephone call with T. McInnis re: same | 0.75 | $262.50 |
| 12/05/2019 | TRF | Emai correspondence with J. Friedman | 0.16667 | $58.33 |
| 12/06/2019 | TRF | Review notes; update draft disclosure statement; run redline; email correspondence with D. Johnson re: same; email to J. Friedman | 0.83333 | $291.67 |
| 12/09/2019 | TRF | Email correspondence with T. McInnis, D. Johnson | 0.25 | $87.50 |
| 12/11/2019 | TRF | Review correspondence and proposed local counsel agreement; confer with T. McInnis | 0.33333 | $116.67 |
| 12/13/2019 | TRF | Telephone call with T. McInnis re: case issues | 0.16667 | $58.33 |
| 12/17/2019 | TRF | Confer with T. McInnis; review correspondence; prepare complaint and disclosure statement for submission to USAO; email correspondence with D. Johnson | 0.41667 | $145.83 |
| 12/18/2019 | JKV | Revise disclosure statement; prepare exhibits | 0.66667 | $133.33 |
| 12/18/2019 | TRF | Finalize email to USAO and attachments; email correspondence with J. Friedman, T. McInnis | 0.58333 | $204.17 |
| 12/20/2019 | TRF | Confer with T. McInnis re: local counsel and status | 0.16667 | $58.33 |
| 12/26/2019 | TRF | Review exhibits for disclosure statement | 0.66667 | $233.33 |
| 12/27/2019 | TRF | Review exhibits for disclosure statement; work on PHV application | 1.25 | $437.50 |

| | | | | |
|---|---|---|---|---|
| 12/30/2019 | JKV | Revise exhibits; download to Dropbox; email invites to counsel and Department of Justice | 1.41667 | $283.33 |
| 12/30/2019 | TRF | Follow up re: finalizing exhibits; email correspondence with M. Kleiman and P. Savoie | 0.41667 | $145.83 |
| 12/31/2019 | TRF | Email correspondence with T. McInnis and M. Kleiman; review draft filings | 0.41667 | $145.83 |
| 01/01/2020 | TRF | Review Local Rules; continue work on PHV applications; email correspondence with M. Kleiman | 1.00 | $350.00 |
| 01/02/2020 | JKV | Prepare application for pro hac vice; telephone call to EDNY and SDNY Clerks; fax to Clerk | 1.33333 | $266.67 |
| 01/03/2020 | JKV | Prepare request for certificate of good standing; mail request for Certificate of Good Standing to 3rd Department; revise application for pro hac vice | 0.25 | $50.00 |
| 01/03/2020 | TRF | Follow up re: PHV application; telephone call with T. McInnis; assemble PDF of T. McInnis PHV application; email correspondence with M. Kleiman re: same | 0.75 | $262.50 |
| 01/06/2020 | JKV | Email from Mark Klieman; email Dropbox URL to Mark Klieman; prepare flash drive, cover letter and overnight mail; send password via email | 0.41667 | $83.33 |
| 01/06/2020 | TRF | Confer with JKV; email correspondence with M. Kleiman; review cover letter | 0.41667 | $145.83 |
| 01/08/2020 | JKV | Email from P. Savoie regarding overnight mail; respond to emails; compare versions of disclosure statements | 0.25 | $50.00 |
| 01/08/2020 | TRF | Review correspondence; email correspondence with M. Kleiman re: status | 0.16667 | $58.33 |
| 01/09/2020 | JKV | Create USAFX account; upload Exhibits A-I to USAFX; prepare FedEx and check to Appellate Division Clerk; send Request of Certificate of Good Standing; download and save documents | 0.91667 | $183.33 |
| 01/09/2020 | TRF | Review email correspondence; finalize PHV paperwork | 1.50 | $525.00 |
| 01/10/2020 | JKV | Prepare FedEx for Pro Hac Vice application | 0.08333 | $16.67 |
| 01/11/2020 | TRF | Review correspondence; email correpondence with D. Johnson, counsel | 0.16667 | $58.33 |
| 01/17/2020 | TRF | Review filings; email correspondence with D. Johnson re: same | 0.25 | $87.50 |
| 02/04/2020 | TRF | Review AUSA G. Park letter; email correspondence with M. Kleiman re: service | 0.25 | $87.50 |
| 02/13/2020 | TRF | Email correspondence with M. Kleiman, D. Johnson | 0.16667 | $58.33 |
| 02/25/2020 | TRF | Telephone call with T. McInnis; voicemails and telephone call with G. Park | 0.50 | $175.00 |
| 02/26/2020 | TRF | Review correspondence; email correspondence with T. McInnis; email correspondence with D. Johnson | 0.33333 | $116.67 |
| 02/28/2020 | TRF | Voicemail and email to D. Johnson | 0.16667 | $58.33 |
| 03/02/2020 | TRF | Email correspondence with G. Park, D. Johnson, T. McInnis; make travel plans | 0.91667 | $320.83 |
| 03/10/2020 | TRF | Review email correspondence with G. Park | 0.08333 | $30.42 |
| 03/16/2020 | TRF | Email correspondence with T. McInnis, D. Johnson | 0.20 | $74.00 |
| 03/17/2020 | TRF | Confer with T. McInnis; email correspondence | 0.25 | $92.50 |
| 03/25/2020 | TRF | Follow-up re: cancellation of travel; email correspondence with D. Johnson | 0.33333 | $123.33 |
| 03/26/2020 | TRF | Telephone call with T. McInnis; email correspondence with G. Park | 0.41667 | $154.17 |
| 03/27/2020 | TRF | Email correspondence with G. Park; email correspondence with D. Johnson re: scheduling | 0.25 | $92.50 |
| 03/30/2020 | TRF | Review Complaint and Disclosure Statement; prepare for call with G. Park; telephone call with T. McInnis; telephone call with T. McInnis, D. Johnson | 2.41667 | $894.17 |
| 03/31/2020 | TRF | Review notes; email correspondence with T. McInnis, G. Park, D. Johnson | 0.25 | $92.50 |
| 04/02/2020 | TRF | Review file; prepare for call with D. Johnson | 0.75 | $273.75 |
| 04/02/2020 | JKV | Review disclosure exhibits; email to TRF | 0.08333 | $18.75 |

| | | | | |
|---|---|---|---|---|
| 04/03/2020 | TRF | Telephone call with D. Johnson and T. McInnis re: prep for relator interview; email correspondence with G. Park | 1.83333 | $669.17 |
| 04/06/2020 | TRF | Review notes of calls with D. Johnson; prepare for call with G. Park | 1.83333 | $669.17 |
| 04/08/2020 | TRF | Telephone call with T. McInnis; voicemail for D. Johnson | 0.25 | $91.25 |
| 04/09/2020 | TRF | Email correspondence with T. McInnis, G. Park re: scheduling of call | 0.16667 | $60.83 |
| 04/10/2020 | TRF | Email correspondence with D. Johnson | 0.08333 | $30.42 |
| 04/11/2020 | TRF | Telephone call with D. Johnson, T. McInnis; schedule next call | 0.25 | $91.25 |
| 04/13/2020 | JKV | Set up Dropbox link; email to client; telephone call with TRF | 0.16667 | $37.50 |
| 04/13/2020 | TRF | Telephone call with D. Johnson, T. McInnis; follow up with JKV re: Dropbox; prepare draft of list of potential witnesses; telephone call with G. Park, T. McInnis | 3.25 | $1,186.25 |
| 04/14/2020 | TRF | Email correspondence with D. Johnson; follow up with JKV re: documents; email correspondence with G. Park | 0.25 | $91.25 |
| 04/15/2020 | TRF | Email correspondence and telephone calls with D. Johnson; update chart of potential witnesses; prepare for relator interview call; participte in relator interview call; follow up call with D. Johnson; follow up with G. Park; follow up call with T. McInnis | 5.08333 | $1,855.42 |
| 04/16/2020 | TRF | Review materials from D. Johnson in Dropbox; email correspondence with G. Park, T. McInnis, D. Johnson | 0.58333 | $212.92 |
| 04/17/2020 | TRF | Email correspondence with G. Park; follow up with JKV re: documents | 0.25 | $91.25 |
| 04/17/2020 | JKV | Download client documents from Dropbox; upload client documents to government document share | 0.33333 | $75.00 |
| 04/21/2020 | TRF | Email correspondence with D. Johnson | 0.08333 | $30.42 |
| 04/23/2020 | TRF | Email correspondence with D. Johnson | 0.08333 | $30.42 |
| 04/24/2020 | TRF | Email correspondence with D. Johnson, T. McInnis; prepare for and conduct call with D. Johnson and T. McInnis | 1.50 | $547.50 |
| 04/24/2020 | JKV | Confer with TRF re: document production to government and witness chart; download client documents from Dropbox; upload documents to Government documents | 1.20 | $270.00 |
| 04/27/2020 | TRF | Review notes of call with D. Johnson; email correspondence with G. Park re: documents added to shared files; email correspondence with T. McInnis and D. Johnson; telephone call with T. McInnis | 0.90 | $328.50 |
| 04/27/2020 | JKV | Prepare potential witness list with addresses | 0.90 | $202.50 |
| 04/28/2020 | TRF | Prepare for relator interview; telephone call with T. McInnis; email correspondence with D. Johnson, G. Park; participate in relator interview sessions | 4.70 | $1,715.50 |
| 04/30/2020 | TRF | Email correspondence with D. Johnson; review and revise witness chart; email correspondence with T. McInnis | 0.30 | $109.50 |
| 04/30/2020 | JKV | Download and save witness documents; update witness list | 0.30 | $67.50 |
| 05/12/2020 | TRF | Review correspondence; confer with T. McInnis; email correspondence with D. Johnson | 0.30 | $109.50 |
| 05/13/2020 | TRF | Review email correspondence re: witness follow up | 0.10 | $36.50 |
| 05/15/2020 | TRF | Review email correspondence | 0.10 | $36.50 |
| 05/18/2020 | TRF | Finalize draft of witness list | 0.20 | $73.00 |
| 05/19/2020 | TRF | Review materials re: witnesses | 0.20 | $73.00 |
| 05/20/2020 | TRF | Review correspondence; email correspondence with G. Park re: witness list | 0.20 | $73.00 |
| 07/20/2020 | TRF | Email correspondence with USAO | 0.10 | $36.50 |
| 09/01/2020 | TRF | Email correspondence with G. Park | 0.10 | $36.50 |
| 09/03/2020 | TRF | Telephone call with G. Park and T. McInnis; review G. Park follow up email and proposed stipulation; follow up telephone call with T. McInnis; email to D. Johnson | 0.90 | $328.50 |
| 09/09/2020 | TRF | Email correspondence with G. Park re: stipulation and proposed order; telephone calls and email correspondence with T. McInnis re: same; prepare edits re: same | 0.80 | $292.00 |
| 09/09/2020 | JKV | Diary call with G. Park | 0.10 | $22.50 |
| 09/11/2020 | TRF | Telephone call with G. Park re: stipulation | 0.10 | $36.50 |

| | | | | |
|---|---|---|---|---|
| 09/14/2020 | TRF | Review correspondence and prepare order and stipulation | 0.20 | $73.00 |
| 09/15/2020 | TRF | Confer with T. McInnis; revise proposed stipulation and order and email correspondence with G. Park re: same | 0.60 | $219.00 |
| 11/03/2020 | TRF | Review order of dismissal; email correspondence with D. Johnson re: order of dismissal | 0.10 | $36.50 |
| 02/12/2021 | JKV | Create Dropbox; upload files; email to T. McInnis | 0.20 | $45.00 |
| 08/02/2021 | JKV | Prepare Dropbox with client documents and exhibits | 0.20 | $45.00 |
| | | | **103.08335** | **$34,052.91** |

**Disbursements**

| Date | Description | Amount |
|---|---|---|
| 01/06/2020 | Postage | $25.50 |
| 03/09/2020 | James J. McGinnis, Esq.; USDC Filing Fee | $155.78 |
| 03/09/2020 | Timothy J. McInnis, Esq.; USDC Filing Fee Reimbursement | $400.00 |
| | | **$581.28** |

| | |
|---|---|
| Invoice Amount: | $0.00 |
| Other Outstanding Balances: | $0.00 |
| Total Amount: | $0.00 |
| **Balance Due:** | **$0.00** |
| Retainer Balance: | $0.00 |
| | $0.00 |

# EXHIBIT 6

**DECLARATION of NOELLE JOHNSON**
**PURSUANT to LBR 2016-(c)(2) and (a)(1)(J)**

**DECLARATION OF NOELLE JOHNSON**

I, Noelle Johnson hereby declare as follows:

1. I submit this declaration pursuant to LBR 2016-(c)(2) and (a)(1)(J) in support of attorney Timothy J. McInnis, Esq.'s application for approval of fees in the amount of $467,240.06 and expenses in the amount of $70,259.89 for services performed, and expenses and costs incurred, as relators' counsel in a qui tam law suit in which I have an interest as a successor to the estate of a decedent who was a plaintiff/co-relator in the action.

2. I further submit this declaration in support of my independent request as successor for $47,500 plus interest, as the decedent's portion of the agreed upon relators' share.

3. Except where otherwise indicated, I have personal knowledge of the facts contained in this declaration except for those matters that are based upon information and belief, and as to such matters, I believe such matters to be true. If called upon to do so, I could and would testify competently to the matters set forth herein.

4. I am the widow of Donald Johnson and Successor to the Estate of Donald Johnson (deceased) that was substituted, by court order dated, February 2, 2026, as a co-plaintiff/relator in a False Claims Act action commenced under its *qui tam* provisions, 31 U.S.C. § 3730(b) (the "Qui Tam Action").

5. The Qui Tam Action was filed on two separate occasions and was ultimately transferred to the United States District Court for the Central District of California.

6. The case is captioned *United States of America ex rel. Donald Johnson and Haedeuk Yae v. Chromologic LLC and Naresh Menon*, Case No. 2:24-cv-06749-PA-DMKx (C.D. Cal.). See Dkt. 35, Ex. 3, pp 55-111.

7. The Qui Tam Action has now been settled among the United States and the private parties pursuant to a written agreement. See Dkt. 35, Ex. 1, pp. 25-50 (the "Settlement Agreement").

8. The United States District Court dismissed the Qui Tam Action on June 16, 2026. See Qui Tam Action Dkt. 151.

9. Prior to the parties' application for its dismissal of the Qui Tam Action, on May 19, 2026, this Court approved the terms of the settlement. See Dkt. 42.

10. Under the terms of the Settlement Agreement, the defendants are obligated to pay the United States $500,000 plus interest in installment payments. See Dkt. 35 at pp. 29-30. The Johnson Estate, as co-plaintiff/relator, is entitled to receive from the United States $47,500 plus interest from all settlement amount payments. Id. This figure is calculated by applying an agreed upon 28.5% relator's share to the $500,000 settlement amount ($142,500), dividing this amount by 50% as required by the co-relator agreement ($71,250) and then subtracting 1/3 for the contingency fee provided for in a retention agreement and then voluntarily modified by attorney McInnis ($23,750).

11. Additionally, under the terms Settlement Agreement, McInnis Law is entitled to $490,000 for reasonable statutory attorneys' fees, expenses and costs to be paid directly to the McInnis Law by the defendants overtime and without interest. Id. at pp. 30-31.

12. The Johnson Estate's rights and obligations in this proceeding are defined by the terms of (a) the retention agreement my deceased husband executed with attorney McInnis, and (b) the co-relator addendum with former co-relator Haedeuk Yae, which was executed in February 2021. See Dkt. 28, Ex. , at pp. 13-25 (the "Retention Agreement").

13. The Retention Agreement provides that McInnis Law will receive a 50% contingency fee based on any relators' share awarded by the United States. Id. at ¶6.1, p. 16. Attorney McInnis voluntarily modified this contingency rate was to 33 1/3% during the settlement process.

14. The Retention Agreement further provides that, in addition to its contingency fee from the relators' share award, McInnis Law is also entitled to statutory (i.e., hourly) fees from the defendants. Id. at ¶ 6.3, p. 16. The co-relators waived all rights, title and interest in such fees and assigned them to McInnis Law. Id. at ¶8.2, p. 18.

15. The Retention Agreement further provides that the co-relators assigned all rights, title and interest in any reimbursable expenses and costs incurred in the Qui Tam Action to McInnis Law. Id. at ¶7, p. 17 and ¶ 8, pp. 17-18. Under the terms of the agreement, McInnis Law was entitled to reduce the relators' share by the amount of such expenses and costs, id. at ¶7.1, p. 17, but attorney McInnis voluntarily agreed during the settlement process to leave the relators' share fully intact and to recover his expenses and costs solely from defendants' unallocated payment of $490,000 for statutory attorneys' fees plus expenses and costs.

16. The co-relator addendum to the Retention Agreement provides for a 50-50 split between the co-relators for revenues and expenses. Id. at pp. 23-25.

17. I request that the Retention Agreement and co-relator addendum be given full effect. This is explicitly provided for in the Application to Employ Mcinnis Law as Special Litigation Counsel, dated March 11, 2025. See Dkt. 28. It states that the order appointing McInnis Law as special litigation counsel for Yae's Chapter 7 Trustee would be "without any effect on the co-plaintiffs rights and obligations under the terms of the retention agreement and coplaintiffs' addendum thereto."). Id. at pp. 6-7.

18. Any reduction or escrowing of funds due to the Johnson Estate would amount to a negative effect on the Johnson Estate and would be contrary to both the Retention Agreement and co-relator addendum and the order appointing McInnis Law as the Trustee's special litigation counsel.

19. Likewise, any reduction of the 50% in attorney fees or expenses and costs attributable to the Johnson Estate, consisting of the its share of the contingency fee ($23,750) and its share of defendants' lump-sum payment for statutory fees, expense and costs ($245,000) would also be contrary to the Retention Agreement and co-relator addendum and the order appointing McInnis Law as the Trustee's special litigation counsel.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on July 9 2026, Glendora, California.

Noelle Johnson (Jul 10, 2026 13:41:15 PDT)

Noelle Johnson

# Noelle Johnson Declaration 7-9-26

Final Audit Report 2026-07-10

| | |
|---|---|
| Created: | 2026-07-10 |
| By: | Jocelyn Arana (jarana@nmslaw.net) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAoUmkJPhNzocQi_7HXMu0aKmiDUsBNA-b |

## "Noelle Johnson Declaration 7-9-26" History

Document created by Jocelyn Arana (jarana@nmslaw.net)
2026-07-10 - 8:36:44 PM GMT

Document emailed to Noelle Johnson (noelle.johnson85@gmail.com) for signature
2026-07-10 - 8:36:49 PM GMT

Email viewed by Noelle Johnson (noelle.johnson85@gmail.com)
2026-07-10 - 8:38:40 PM GMT

Document e-signed by Noelle Johnson (noelle.johnson85@gmail.com)
Signature Date: 2026-07-10 - 8:41:15 PM GMT - Time Source: server - Signature Appearance Selected: MOBILE_DRAW

Agreement completed.
2026-07-10 - 8:41:15 PM GMT

# EXHIBIT 7

(SSx),CLOSED,DISCOVERY,MANADR

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA (Western Division - Los Angeles)
# CIVIL DOCKET FOR CASE #: 2:20-cv-00130-DSF-SS

United States of America et al v. Chromologic LLC et al
Assigned to: Judge Dale S. Fischer
Referred to: Magistrate Judge Suzanne H. Segal
Cause: 31:3729 False Claims Act

Date Filed: 01/06/2020
Date Terminated: 10/16/2020
Jury Demand: Plaintiff
Nature of Suit: 375 Other Statutes: False Claims Act
Jurisdiction: Federal Question

**Plaintiff**

**United States of America**
*ex rel Donald Johnson*

represented by **Grace Y Park**
AUSA - Office of US Attorney
300 North Los Angeles Street Suite 7516
Los Angeles, CA 90012
213-894-3551
Fax: 213-894-7819
Email: grace.park@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Johnson**
*ex rel*

represented by **Mark A. Kleiman**
Kleiman Rajaram
12121 Wilshire Boulevard, Suite 810
Los Angeles, CA 90025
310-392-5455
Fax: 310-306-8491
Email: mark@krlaw.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas R Fallati**
Tabner Ryan and Keniry LLP
18 Corporate Woods Boulevard
Albany, NY 12211
518-465-9500
Fax: 518-465-5112
Email: trf@trklaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Timothy J. McInnis**
McInnis Law
521 Fifth Avenue, 17th Floor
New York, NY 10175

212-292-4573
Fax: 212-292-4574
Email: tmcinnis@mcinnis-law.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Chromologic LLC**

**Defendant**

**Naresh Menon**

| Date Filed | # | Docket Text |
|---|---|---|
| 01/06/2020 | 1 | COMPLAINT against Defendants Chromologic LLC, Naresh Menon. Case assigned to Judge Dale S. Fischer for all further proceedings. Discovery referred to Magistrate Judge Suzanne H. Segal.(Filing fee $ 400 PAID) Jury Demanded, filed by plaintiff Donald Johnson. (Attachments: # 1 Civil Cover Sheet) (car) (Entered: 01/09/2020) |
| 01/06/2020 | 2 | CERTIFICATE of Interested Parties filed by Plaintiff Donald Johnson (car) (Entered: 01/09/2020) |
| 01/06/2020 | 3 | APPLICATION of Non-Resident Attorney Timothy J McInnis to Appear Pro Hac Vice on behalf of Plaintiff Donald Johnson (Pro Hac Vice Fee - Paid) filed by plaintiff Donald Johnson. (Attachments: # 1 Lodged Proposed Order) (car) (Entered: 01/09/2020) |
| 01/06/2020 | 4 | NOTICE OF ASSIGNMENT to District Judge Dale S. Fischer and Magistrate Judge Suzanne H. Segal. (car) (Entered: 01/09/2020) |
| 01/06/2020 | 5 | NOTICE TO PARTIES OF COURT-DIRECTED ADR PROGRAM filed. (car) (Entered: 01/09/2020) |
| 01/09/2020 | 6 | NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney Thomas R Fallati. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. You have been removed as counsel of record from the docket in this case, and you will not be added back to the docket until your Pro Hac Vice status has been resolved. (car) (Entered: 01/09/2020) |
| 01/09/2020 | 7 | STANDING ORDER FOR CASES ASSIGNED TO JUDGE DALE S. FISCHER upon filing of the complaint by Judge Dale S. Fischer. If a party would be entitled to attorneys fees, counsel are referred to the Order Re Fees found on Court's website under Judge Fischer's Procedures and Schedules contained in the Judge's Requirements tab. Read all Orders carefully. They govern this case and differ in some respects from the Local Rules. COUNSEL ARE ORDERED TO PROVIDE A MANDATORY CHAMBERS COPY OF THE COMPLAINT, NOTICE OF REMOVAL, AND ANY OTHER INITIATING DOCUMENTS. (pbl) (Entered: 01/09/2020) |

| | | |
|---|---|---|
| 01/09/2020 | 8 | ORDER by Judge Dale S. Fischer: granting 3 Non-Resident Attorney Timothy J McInnis APPLICATION to Appear Pro Hac Vice on behalf of Plaintiff Donald Johnson, designating Mark A Kleiman as local counsel. (jp) (Entered: 01/09/2020) |
| 01/13/2020 | 9 | SEALED - APPLICATION of Non-Resident Attorney Thomas R Fallati to Appear Pro Hac Vice on behalf of Plaintiff Donald Johnson (Pro Hac Vice Fee - Paid). filed by plaintiff Donald Johnson. (jp) (Entered: 01/15/2020) |
| 01/16/2020 | 10 | ORDER by Judge Dale S. Fischer: granting 9 Non-Resident Attorney Thomas R Fallati APPLICATION to Appear Pro Hac Vice on behalf of Plaintiff Donald Johnson, designating Mark A Kleiman as local counsel. (jp) (Entered: 01/16/2020) |
| 02/21/2020 | 11 | SEALED - STIPULATION Requesting Extension of Seal and Government's Election Period. Lodged Proposed Order. (jp) (Entered: 03/04/2020) |
| 02/21/2020 | 12 | SEALED - MEMORANDUM of Points and Authorities in Support of Stipulation Requesting Extension of Seal and Government's Election Period. (jp) (Entered: 03/04/2020) |
| 02/26/2020 | 13 | SEALED - ORDER Extending Seal and Government's Election Period. (jp) (Entered: 03/04/2020) |
| 09/10/2020 | 14 | NOTICE (bm) Modified on 10/16/2020 (bm). (Entered: 09/23/2020) |
| 09/23/2020 | 15 | ORDER (bm) Modified on 10/16/2020 (bm). (Entered: 09/23/2020) |
| 09/24/2020 | 16 | STIPULATION (bm) Modified on 10/16/2020 (bm). (Entered: 10/16/2020) |
| 10/16/2020 | 17 | ORDER (bm) Modified on 10/16/2020 (bm). (Entered: 10/16/2020) |

## PACER Service Center

### Transaction Receipt

07/09/2026 17:17:49

| | | | |
|---|---|---|---|
| **PACER Login:** | McInnisLaw | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 2:20-cv-00130-DSF-SS End date: 7/9/2026 |
| **Billable Pages:** | 3 | **Cost:** | 0.30 |

# EXHIBIT 8

CLOSED,JURY,TRANSFER-OUT,TYPE-E

# U.S. District Court
# District of Columbia (Washington, DC)
# CIVIL DOCKET FOR CASE #: 1:21-cv-02184-RJL

JOHNSON et al v. CHROMOLOGIC LLC et al
Assigned to: Judge Richard J. Leon
Demand: $50,000,000
Cause: 31:3729 False Claims Act

Date Filed: 08/05/2021
Date Terminated: 07/29/2024
Jury Demand: Plaintiff
Nature of Suit: 375 False Claims Act
Jurisdiction: Federal Question

**Plaintiff**

**DONALD JOHNSON**
*ex rel UNITED STATES OF AMERICA*

represented by **Julie Ann Grohovsky**
Wu, Grohovsky & Whipple P.L.L.C.
Ronald Reagan Building & International Trade Center
1300 Pennsylvania Ave. N.W.
Suite 700
Washington, DC 20004
(202) 204-3053
Fax: (202) 747-7518
Email: jgrohovsky@cohenseglias.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy J. McInnis**
MCINNIS LAW
521 Fifth Avenue
17th Floor
New York, NY 10175
212-292-4573
Fax: 212-292-4574
Email: tmcinnis@mcinnis-law.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**HAEDEUK YAE**
*ex rel UNITED STATES OF AMERICA*

represented by **Julie Ann Grohovsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy J. McInnis**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**CHROMOLOGIC LLC**

represented by **Michael W Magner**
JONES WALKER LLP
201 St. Charles Ave.
Ste 50th Floor
New Orleans, LA 70170
504-582-8316
Fax: 504-589-8316
Email: mmagner@joneswalker.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alexander N. Breckinridge**
JONES WALKER LLP
201 St. Charles Avenue
New Orleans, LA 70170
(504) 582-8138
Fax: (504) 589-8138
Email: abreckinridge@joneswalker.com
*ATTORNEY TO BE NOTICED*

**Avery B. Pardee**
JONES WALKER LLP
201 St. Charles Avenue
New Orleans, LA 70170
504-582-8358
Fax: 504-589-8496
Email: apardee@joneswalker.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**NARESH MENON**

represented by **Alexander N. Breckinridge**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Avery B. Pardee**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Interested Party**

**UNITED STATES OF AMERICA**

represented by **Benton Gregory Peterson**
U.S. ATTORNEY'S OFFICE FOR THE DISTRICT OF COLUMBIA
555 Fourth Street, NW
Washington, DC 20530
(202) 252-2534
Fax: (202) 252-2599
Email: benton.peterson@usdoj.gov

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/05/2021 | 1 | COMPLAINT against CHROMOLOGIC LLC, NARESH MENON ( Filing fee $ 402, receipt number 200404) with Jury Demand filed by DONALD JOHNSON, HAEDEUK YAE. (Attachments: # 1 Civil Cover Sheet)(zjf) Modified to add receipt number on 8/20/2021 (ztth). (Entered: 08/17/2021) |
| 05/30/2023 | 7 | NOTICE OF ELECTION TO DECLINE INTERVENTION by UNITED STATES OF AMERICA (Attachments: # 1 Text of Proposed Order)(znmw) (Entered: 05/31/2023) |
| 06/16/2023 | 9 | ORDER. Signed by Judge Richard J. Leon on 6/14/2023. Counsel have been notified by first class mail.(smc) (Entered: 06/16/2023) |
| 06/16/2023 | | ***Case Unsealed pursuant to Order filed 6/16/2023. (znmw) (Entered: 06/20/2023) |
| 05/03/2024 | | MINUTE ORDER. It is hereby ORDERED that relators show cause as to why this case should not be dismissed for failure to serve process under Fed. R. Civ. P. 4(m). Relators shall show cause within 14 days of this order. SO ORDERED. Signed by Judge Richard J. Leon on 5/3/2024. (lcrjl2) (Entered: 05/03/2024) |
| 05/08/2024 | 10 | RESPONSE TO ORDER TO SHOW CAUSE re 5/3/2024 MINUTE Order, by DONALD JOHNSON, HAEDEUK YAE. (Grohovsky, Julie) Modified event on 5/8/2024 (mg). (Entered: 05/08/2024) |
| 05/13/2024 | | MINUTE ORDER. Upon consideration of relators' 10 Response to Order to Show Cause, it is hereby ORDERED that relators have 10 days to serve process upon defendants. Relators must serve defendants by 5/23/2024. SO ORDERED. Signed by Judge Richard J. Leon on 5/13/2024. (lcrjl2) (Entered: 05/13/2024) |
| 05/14/2024 | 11 | ENTERED IN ERROR.....REQUEST FOR SUMMONS TO ISSUE *Chromologic and Menon* filed by DONALD JOHNSON, HAEDEUK YAE.(McInnis, Timothy) Modified on 5/14/2024, purusant to Counsel (mg). (Entered: 05/14/2024) |
| 05/14/2024 | 12 | REQUEST FOR SUMMONS TO ISSUE *Chromologic and Menon corrected* filed by DONALD JOHNSON, HAEDEUK YAE.(McInnis, Timothy) (Entered: 05/14/2024) |
| 05/15/2024 | 13 | SUMMONS (2) Issued Electronically as to CHROMOLOGIC LLC, NARESH MENON. (mg) (Entered: 05/15/2024) |
| 05/23/2024 | 14 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. CHROMOLOGIC LLC served on 5/15/2024 (McInnis, Timothy) (Entered: 05/23/2024) |
| 05/23/2024 | 15 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. NARESH MENON served on 5/16/2024 (McInnis, Timothy) (Entered: 05/23/2024) |
| 06/12/2024 | 16 | NOTICE of Appearance by Alexander N. Breckinridge on behalf of All Defendants (Breckinridge, Alexander) (Entered: 06/12/2024) |
| 06/12/2024 | 17 | Unopposed MOTION for Extension of Time to File Answer re 1 Complaint by CHROMOLOGIC LLC, NARESH MENON. (Attachments: # 1 Text of Proposed Order) (Breckinridge, Alexander) (Entered: 06/12/2024) |
| 06/12/2024 | 18 | Joint STIPULATION by CHROMOLOGIC LLC, NARESH MENON. (See docket entry 17 to view document). (mg) (Entered: 06/13/2024) |

| | | |
|---|---|---|
| 06/13/2024 | 19 | STANDING ORDER. See attached order for details. Signed by Judge Richard J. Leon on 6/13/2024. (lcrjl2) (Entered: 06/13/2024) |
| 06/13/2024 | 20 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Michael W. Magner, Filing fee $ 100, receipt number ADCDC-10961991. Fee Status: Fee Paid. by CHROMOLOGIC LLC, NARESH MENON. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Exhibit Declaration for Pro Hac Vice Admission, # 3 Text of Proposed Order Proposed Order)(Breckinridge, Alexander) (Entered: 06/13/2024) |
| 06/14/2024 | | MINUTE ORDER granting 17 Motion for Extension of Time to Answer 1 Complaint. Answer now due on or before July 15, 2024. Signed by Judge Richard J. Leon on 6/14/2024. (lcrjl2) (Entered: 06/14/2024) |
| 06/17/2024 | 21 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Avery B. Pardee, Filing fee $ 100, receipt number ADCDC-10967297. Fee Status: Fee Paid. by CHROMOLOGIC LLC, NARESH MENON. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Exhibit Declaration for Pro Hac Vice Admission, # 3 Text of Proposed Order) (Breckinridge, Alexander) (Entered: 06/17/2024) |
| 06/25/2024 | | MINUTE ORDER granting 20 Motion for Leave to Appear Pro Hac Vice. **Counsel should register for e-filing via PACER and file a notice of appearance pursuant to LCvR 83.6(a).** Click for instructions. Signed by Judge Richard J. Leon on 6/25/2024. (lcrjl2) (Entered: 06/25/2024) |
| 06/25/2024 | | MINUTE ORDER granting 21 Motion for Leave to Appear Pro Hac Vice. **Counsel should register for e-filing via PACER and file a notice of appearance pursuant to LCvR 83.6(a).** Click for instructions. Signed by Judge Richard J. Leon on 6/25/2024. (lcrjl2) (Entered: 06/25/2024) |
| 06/27/2024 | 22 | NOTICE of Appearance by Michael W Magner on behalf of CHROMOLOGIC LLC (Magner, Michael) (Entered: 06/27/2024) |
| 07/01/2024 | 23 | NOTICE of Appearance by Avery B. Pardee on behalf of All Defendants (Pardee, Avery) (Entered: 07/01/2024) |
| 07/15/2024 | 24 | MOTION to Dismiss for Lack of Jurisdiction by CHROMOLOGIC LLC, NARESH MENON. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Text of Proposed Order)(Pardee, Avery) (Entered: 07/15/2024) |
| 07/15/2024 | 25 | MOTION to Dismiss *for Improper Venue*, MOTION to Transfer Case by CHROMOLOGIC LLC, NARESH MENON. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Pardee, Avery) (Entered: 07/15/2024) |
| 07/15/2024 | 26 | MOTION to Dismiss *for Failure to State a Claim* by CHROMOLOGIC LLC, NARESH MENON. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order) (Pardee, Avery) (Entered: 07/15/2024) |
| 07/25/2024 | 27 | Consent MOTION to Transfer Case *to United States District Court for the Central District of California, Western Division* by DONALD JOHNSON, HAEDEUK YAE. (Attachments: # 1 Text of Proposed Order)(Grohovsky, Julie) (Entered: 07/25/2024) |
| 07/26/2024 | 28 | ORDER granting 27 Consent Motion to Transfer and denying without prejudice 24 , 25 , and 26 Motions to Dismiss. See attached Order for details. Signed by Judge Richard J. Leon on 7/26/2024. (lcrjl2) (Entered: 07/26/2024) |
| 07/29/2024 | | Set/Reset Deadlines: Transfer due by 8/5/2024. (smc) (Entered: 07/29/2024) |
| 08/05/2024 | 29 | Case transferred to the USDC for the Central District of California pursuant to 28 Order ; Sent to Court via extraction. (mg) (Entered: 08/05/2024) |

| | | |
|---|---|---|
| 08/13/2024 | | Receipt on 8/13/2024 of Electronic Transfer. Other Court Number USDC for the Central District of California sent by 2:24-cv-06749. (znmw) (Entered: 08/13/2024) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 07/09/2026 20:25:12 | | | |
| **PACER Login:** | McInnisLaw | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:21-cv-02184-RJL |
| **Billable Pages:** | 4 | **Cost:** | 0.40 |

# EXHIBIT 9

Query Reports Utilities Help Log Out

(DMKx),CLOSED,DISCOVERY,MANADR,PROTORD

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA (Western Division - Los Angeles)
# CIVIL DOCKET FOR CASE #: 2:24-cv-06749-PA-DMK

Donald Johnson et al v. Chromologic LLC et al
Assigned to: Judge Percy Anderson
Referred to: Magistrate Judge Diana M. Kwok
Demand: $9,999,000
Case in other court: District of Columbia, 1:21-cv-02184
Cause: 31:3729 False Claims Act

Date Filed: 08/05/2024
Date Terminated: 06/16/2026
Jury Demand: Plaintiff
Nature of Suit: 375 Other Statutes: False Claims Act
Jurisdiction: Federal Question

**Plaintiff**

**Donald Johnson**
*ex rel UNITED STATES OF AMERICA*
*TERMINATED: 02/02/2026*

represented by

**Julie Ann Grohovsky**
Cohen Seglias
900 Seventh Street NW, Suite 725
Washington, DC 20001
202-587-4746
Fax: 202-466-2696
Email: jgrohovsky@cohenseglias.com
*TERMINATED: 11/14/2025*

**Mark A. Kleiman**
Kleiman Rajaram
12121 Wilshire Boulevard, Suite 810
Los Angeles, CA 90025
310-392-5455
Fax: 310-306-8491
Email: mark@krlaw.us
*ATTORNEY TO BE NOTICED*

**Pooja Rajaram**
Kleiman Rajaram
12121 Wilshire Boulevard, Suite 810
Los Angeles, CA 90025
310-392-5455
Fax: 310-306-8491
Email: pooja@krlaw.us
*ATTORNEY TO BE NOTICED*

**Sydney S. Forquer**
Cohen Seglias
900 Seventh Street, NW, Suite 725
Washington, DC 20001
202-587-4747
Email: ssforquer@cohenseglias.com
*TERMINATED: 09/15/2025*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Timothy J. McInnis**
McInnis Law
521 Fifth Avenue, 17th Floor
New York, NY 10175
212-292-4573
Fax: 212-292-4574
Email: tmcinnis@mcinnis-law.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**HAEDEUK YAE**
*ex rel UNITED STATES OF AMERICA*
*TERMINATED: 12/01/2025*

represented by **Julie Ann Grohovsky**
(See above for address)
*TERMINATED: 11/14/2025*

**Mark A. Kleiman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Pooja Rajaram**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sydney S. Forquer**
(See above for address)
*TERMINATED: 09/15/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Timothy J. McInnis**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sam S. Leslie, chapter 7 trustee of the Estate of Haedeuk Yae**

represented by **Eric P. Israel**
Levene, Neale, Bender, Yoo and Golubchik L.L.P.
2818 La Cienega Avenue
Los Angeles, CA 90034
310-229-3399
Fax: 310-229-1244
Email: epi@lnbyg.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy J. McInnis**
(See above for address)
*TERMINATED: 04/14/2026*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark A. Kleiman**
(See above for address)
*TERMINATED: 04/03/2026*

**Pooja Rajaram**
(See above for address)
*TERMINATED: 04/03/2026*

**Plaintiff**

**Noelle Johnson**
*as Successor to the Estate of Donald Johnson*

represented by **Mark A. Kleiman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Pooja Rajaram**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy J. McInnis**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Chromologic LLC**

represented by **Michael Isaac Kessler**
OHagan Meyer
21650 Oxnard Street, Suite 530
Woodland Hills, CA 91367
213-306-1610
Fax: 213-306-1615
Email: mkessler@ohaganmeyer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander N. Breckinridge**
Jones Walker LLP
201 St. Charles Avenue, Suite 2100
New Orleans, LA 70170
504-582-8138
Fax: (504) 589-8138
Email: abreckinridge@joneswalker.com
*TERMINATED: 08/19/2024*

**Avery B. Pardee**
Jones Walker LLP
201 St. Charles Avenue, Suite 5100
New Orleans, LA 70170
504-582-8316

Fax: 504-589-8536
Email: apardee@joneswalker.com
*TERMINATED: 08/19/2024*
*PRO HAC VICE*

**Charles M. Sims**
O'Hagan Meyer, PLLC
411 E. Franklin Street
Ste 500
Richmond, VA 23219
804-403-7100
Email: csims@ohaganmeyer.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Enaita Chopra**
Fisher and Phillips
1125 17th Street, Suite 2400
Denver, CO 80202
703-309-1102
Email: echopra@fisherphillips.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kyle M Aronson**
Fisher and Phillips LLP
21600 Oxnard Street, Suite 700
Woodland Hills, CA 91367
818-230-4249
Email: kmaronson@fisherphillips.com
*ATTORNEY TO BE NOTICED*

**Michael W Magner**
Jones Walker LLP
201 St Charles Avenue, Suite 5100
New Orleans, LA 70170
504-582-8316
Fax: 504-582-8583
Email: mmagner@joneswalker.com
*TERMINATED: 08/19/2024*
*PRO HAC VICE*

**Defendant**

**Naresh Menon** represented by **Michael Isaac Kessler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander N. Breckinridge**
(See above for address)
*TERMINATED: 08/19/2024*

**Avery B. Pardee**
(See above for address)

*TERMINATED: 08/19/2024*
*PRO HAC VICE*

**Charles M. Sims**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Enaita Chopra**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kyle M Aronson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**United States of America** represented by **Benton Gregory Peterson**
AUSA - Office of US Attorney
District of Columbia
555 Fourth Street, NW
Washington, DC 20530
202-252-2534
Fax: 202-252-2599
Email: benton.peterson@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/05/2021 | 1 | COMPLAINT against CHROMOLOGIC LLC, NARESH MENON ( Filing fee $ 402, receipt number 200404) with Jury Demand filed by DONALD JOHNSON, HAEDEUK YAE. (Attachments: # 1 Civil Cover Sheet)(zjf) Modified to add receipt number on 8/20/2021 (ztth). [Transferred from District of Columbia on 8/13/2024.] (Entered: 08/17/2021) |
| 09/14/2021 | | MINUTE ORDER. Upon consideration of plaintiffs' 2 Motion for Admission of Attorney Pro Hac Vice, it is hereby ORDERED that the motion is GRANTED. It is further ORDERED that Timothy J. McInnis be, and hereby is, admitted pro hac vice in this case. **Counsel should register for e-filing via PACER and file a notice of appearance pursuant to LCvR 83.6(a). Click for instructions**. Signed by Judge Richard J. Leon on 9/14/2021.(lcrjl2) [Transferred from District of Columbia on 8/13/2024.] (Entered: 09/14/2021) |
| 09/20/2021 | | Filing fee received: $ 100, receipt number: 200587 re 2 MOTION for Leave to Appear Pro Hac Vice (zjf) [Transferred from District of Columbia on 8/13/2024.] (Entered: 09/22/2021) |
| 11/13/2021 | | MINUTE ORDER. Upon consideration of 3 the United States' Ex Parte Application for an Extension of Time to Consider Election to Intervene, it is hereby ORDERED that the application is GRANTED. It is further ORDERED that the United States shall have through and including May 26, 2022, within which to notify the Court whether it intends to intervene in this matter. It is further ORDERED that the Complaint and all other filings |

| | | |
|---|---|---|
| | | in this action shall remain under seal absent further order of the Court. SO ORDERED. Signed by Judge Richard J. Leon on 11/13/2021.(lcrjl2) [Transferred from District of Columbia on 8/13/2024.] (Entered: 11/13/2021) |
| 11/17/2021 | | Set/Reset Deadlines: United States' notice due by 5/26/2022. (zhmc) [Transferred from District of Columbia on 8/13/2024.] (Entered: 11/17/2021) |
| 05/31/2022 | | MINUTE ORDER. Upon consideration of the United States' 4 Ex Parte Application for Extension of Time to Consider Election to Intervene, is its hereby ORDERED that the application is GRANTED. It is further ORDERED that the United States shall have through and including November 28, 2022, within which to notify the Court whether it intends to intervene in this matter. It is further ORDERED that the Complaint and all other filings in this action shall remain under seal absent further order of the Court. SO ORDERED. Signed by Judge Richard J. Leon on 5/31/2022. Government Counsel has been notified electronically and the realtor has been notified by first class mail. (zalh) [Transferred from District of Columbia on 8/13/2024.] (Entered: 05/31/2022) |
| 11/30/2022 | | MINUTE ORDER. Upon consideration of the United States' 5 Ex Parte Application for Extension of Time to Consider Election to Intervene, is its hereby ORDERED that the application is GRANTED, nunc pro tunc. It is further ORDERED that the United States shall have through and including February 28, 2023, within which to notify the Court whether it intends to intervene in this matter. It is further ORDERED that the Complaint and all other filings in this action shall remain under seal absent further order of the Court. SO ORDERED. Signed by Judge Richard J. Leon on 11/30/2022. (lcrjl3) [Transferred from District of Columbia on 8/13/2024.] (Entered: 11/30/2022) |
| 11/30/2022 | | Set/Reset Deadlines: Notice of Intent to Intervene due by 2/28/2023. (zsmc) [Transferred from District of Columbia on 8/13/2024.] (Entered: 12/01/2022) |
| 03/08/2023 | | MINUTE ORDER: Upon consideration of the United States' 6 Ex Parte Application for Extension of Time to Consider Election to Intervene, it is hereby ORDERED that the application is GRANTED, nunc pro tunc. It is further ORDERED that the United States shall have through and including May 29, 2023, within which to notify the Court whether it intends to intervene in this matter. While the Court is willing to grant the application at this time, the United States is on notice that, absent extraordinary circumstances, this is the last time the Court will grant an extension. It is further ORDERED that the Complaint and all other filings in this action shall remain under seal absent further order of the Court. SO ORDERED. Signed by Judge Richard J. Leon on 3/8/2023. Counsel have been notified by first class mail. (smc) [Transferred from District of Columbia on 8/13/2024.] (Entered: 03/08/2023) |
| 06/16/2023 | 9 | ORDER. Signed by Judge Richard J. Leon on 6/14/2023. Counsel have been notified by first class mail.(smc) [Transferred from District of Columbia on 8/13/2024.] (Entered: 06/16/2023) |
| 06/16/2023 | | ***Case Unsealed pursuant to Order filed 6/16/2023. (znmw) [Transferred from District of Columbia on 8/13/2024.] (Entered: 06/20/2023) |
| 05/03/2024 | | MINUTE ORDER. It is hereby ORDERED that relators show cause as to why this case should not be dismissed for failure to serve process under Fed. R. Civ. P. 4(m). Relators shall show cause within 14 days of this order. SO ORDERED. Signed by Judge Richard J. Leon on 5/3/2024. (lcrjl2) [Transferred from District of Columbia on 8/13/2024.] (Entered: 05/03/2024) |
| 05/08/2024 | 10 | RESPONSE TO ORDER TO SHOW CAUSE re 5/3/2024 MINUTE Order, by DONALD JOHNSON, HAEDEUK YAE. (Grohovsky, Julie) Modified event on 5/8/2024 (mg). [Transferred from District of Columbia on 8/13/2024.] (Entered: 05/08/2024) |

| | | |
|---|---|---|
| 05/13/2024 | | MINUTE ORDER. Upon consideration of relators' 10 Response to Order to Show Cause, it is hereby ORDERED that relators have 10 days to serve process upon defendants. Relators must serve defendants by 5/23/2024. SO ORDERED. Signed by Judge Richard J. Leon on 5/13/2024. (lcrjl2) [Transferred from District of Columbia on 8/13/2024.] (Entered: 05/13/2024) |
| 05/14/2024 | 11 | ENTERED IN ERROR.....REQUEST FOR SUMMONS TO ISSUE *Chromologic and Menon* filed by DONALD JOHNSON, HAEDEUK YAE.(McInnis, Timothy) Modified on 5/14/2024, purusant to Counsel (mg). [Transferred from District of Columbia on 8/13/2024.] (Entered: 05/14/2024) |
| 05/14/2024 | 12 | REQUEST FOR SUMMONS TO ISSUE *Chromologic and Menon corrected* filed by DONALD JOHNSON, HAEDEUK YAE.(McInnis, Timothy) [Transferred from District of Columbia on 8/13/2024.] (Entered: 05/14/2024) |
| 05/15/2024 | 13 | SUMMONS (2) Issued Electronically as to CHROMOLOGIC LLC, NARESH MENON. (mg) [Transferred from District of Columbia on 8/13/2024.] (Entered: 05/15/2024) |
| 05/23/2024 | 14 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. CHROMOLOGIC LLC served on 5/15/2024 (McInnis, Timothy) [Transferred from District of Columbia on 8/13/2024.] (Entered: 05/23/2024) |
| 05/23/2024 | 15 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. NARESH MENON served on 5/16/2024 (McInnis, Timothy) [Transferred from District of Columbia on 8/13/2024.] (Entered: 05/23/2024) |
| 06/12/2024 | 16 | NOTICE of Appearance by Alexander N. Breckinridge on behalf of All Defendants (Breckinridge, Alexander) [Transferred from District of Columbia on 8/13/2024.] (Entered: 06/12/2024) |
| 06/12/2024 | 17 | Unopposed MOTION for Extension of Time to File Answer re 1 Complaint by CHROMOLOGIC LLC, NARESH MENON. (Attachments: # 1 Text of Proposed Order) (Breckinridge, Alexander) [Transferred from District of Columbia on 8/13/2024.] (Entered: 06/12/2024) |
| 06/12/2024 | 18 | Joint STIPULATION by CHROMOLOGIC LLC, NARESH MENON. (See docket entry 17 to view document). (mg) [Transferred from District of Columbia on 8/13/2024.] (Entered: 06/13/2024) |
| 06/13/2024 | 19 | STANDING ORDER. See attached order for details. Signed by Judge Richard J. Leon on 6/13/2024. (lcrjl2) [Transferred from District of Columbia on 8/13/2024.] (Entered: 06/13/2024) |
| 06/13/2024 | 20 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Michael W. Magner, Filing fee $ 100, receipt number ADCDC-10961991. Fee Status: Fee Paid. by CHROMOLOGIC LLC, NARESH MENON. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Exhibit Declaration for Pro Hac Vice Admission, # 3 Text of Proposed Order Proposed Order)(Breckinridge, Alexander) [Transferred from District of Columbia on 8/13/2024.] (Entered: 06/13/2024) |
| 06/14/2024 | | MINUTE ORDER granting 17 Motion for Extension of Time to Answer 1 Complaint. Answer now due on or before July 15, 2024. Signed by Judge Richard J. Leon on 6/14/2024. (lcrjl2) [Transferred from District of Columbia on 8/13/2024.] (Entered: 06/14/2024) |
| 06/17/2024 | 21 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Avery B. Pardee, Filing fee $ 100, receipt number ADCDC-10967297. Fee Status: Fee Paid. by CHROMOLOGIC LLC, NARESH MENON. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 |

| | | |
|---|---|---|
| | | Exhibit Declaration for Pro Hac Vice Admission, # 3 Text of Proposed Order) (Breckinridge, Alexander) [Transferred from District of Columbia on 8/13/2024.] (Entered: 06/17/2024) |
| 06/25/2024 | | MINUTE ORDER granting 20 Motion for Leave to Appear Pro Hac Vice. **Counsel should register for e-filing via PACER and file a notice of appearance pursuant to LCvR 83.6(a).** Click for instructions. Signed by Judge Richard J. Leon on 6/25/2024. (lcrjl2) [Transferred from District of Columbia on 8/13/2024.] (Entered: 06/25/2024) |
| 06/25/2024 | | MINUTE ORDER granting 21 Motion for Leave to Appear Pro Hac Vice. **Counsel should register for e-filing via PACER and file a notice of appearance pursuant to LCvR 83.6(a).** Click for instructions. Signed by Judge Richard J. Leon on 6/25/2024. (lcrjl2) [Transferred from District of Columbia on 8/13/2024.] (Entered: 06/25/2024) |
| 06/27/2024 | 22 | NOTICE of Appearance by Michael W Magner on behalf of CHROMOLOGIC LLC (Magner, Michael) [Transferred from District of Columbia on 8/13/2024.] (Entered: 06/27/2024) |
| 07/01/2024 | 23 | NOTICE of Appearance by Avery B. Pardee on behalf of All Defendants (Pardee, Avery) [Transferred from District of Columbia on 8/13/2024.] (Entered: 07/01/2024) |
| 07/15/2024 | 24 | MOTION to Dismiss for Lack of Jurisdiction by CHROMOLOGIC LLC, NARESH MENON. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Text of Proposed Order)(Pardee, Avery) [Transferred from District of Columbia on 8/13/2024.] (Entered: 07/15/2024) |
| 07/15/2024 | 25 | MOTION to Dismiss *for Improper Venue*, MOTION to Transfer Case by CHROMOLOGIC LLC, NARESH MENON. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Pardee, Avery) [Transferred from District of Columbia on 8/13/2024.] (Entered: 07/15/2024) |
| 07/15/2024 | 26 | MOTION to Dismiss *for Failure to State a Claim* by CHROMOLOGIC LLC, NARESH MENON. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order) (Pardee, Avery) [Transferred from District of Columbia on 8/13/2024.] (Entered: 07/15/2024) |
| 07/25/2024 | 27 | Consent MOTION to Transfer Case *to United States District Court for the Central District of California, Western Division* by DONALD JOHNSON, HAEDEUK YAE. (Attachments: # 1 Text of Proposed Order)(Grohovsky, Julie) [Transferred from District of Columbia on 8/13/2024.] (Entered: 07/25/2024) |
| 07/26/2024 | 28 | ORDER granting 27 Consent Motion to Transfer and denying without prejudice 24 , 25 , and 26 Motions to Dismiss. See attached Order for details. Signed by Judge Richard J. Leon on 7/26/2024. (lcrjl2) [Transferred from District of Columbia on 8/13/2024.] (Entered: 07/26/2024) |
| 07/29/2024 | | Set/Reset Deadlines: Transfer due by 8/5/2024. (smc) [Transferred from District of Columbia on 8/13/2024.] (Entered: 07/29/2024) |
| 08/13/2024 | 29 | ORIGINAL file, certified copy of transfer order and docket sheet received from District of Columbia (Entered: 08/13/2024) |
| 08/13/2024 | 30 | NOTICE OF ASSIGNMENT to District Judge Percy Anderson and Magistrate Judge Jean P. Rosenbluth. (lh) (Entered: 08/13/2024) |
| 08/13/2024 | 31 | NOTICE OF RECEIPT OF CASE TRANSFERRED IN: Formerly Case Number: 1:21-cv-02184-RJL, from U.S. District Court District of Columbia (Washington, DC). The above-referenced case has been transferred to this district and assigned the above civil case number 2:24-cv-06749 PA (JPRx). (lh) (Entered: 08/13/2024) |

| | | |
|---|---|---|
| 08/13/2024 | 32 | NOTICE TO PARTIES OF COURT-DIRECTED ADR PROGRAM filed. (lh) (Entered: 08/13/2024) |
| 08/13/2024 | 33 | Notice to Counsel Re Consent to Proceed Before a United States Magistrate Judge. (lh) (Entered: 08/13/2024) |
| 08/13/2024 | 34 | NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney Julie Ann Grohovsky. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. (lh) (Entered: 08/13/2024) |
| 08/13/2024 | 35 | NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney Timothy J. McInnis. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. (lh) (Entered: 08/13/2024) |
| 08/13/2024 | 36 | NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney Michael W. Magner. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. (lh) (Entered: 08/13/2024) |
| 08/13/2024 | 37 | NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney Alexander N. Breckinridge. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. (lh) (Entered: 08/13/2024) |
| 08/13/2024 | 38 | NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney Avery B. Pardee. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. (lh) (Entered: 08/13/2024) |
| 08/14/2024 | 39 | STANDING ORDER by Judge Percy Anderson. READ THIS ORDER CAREFULLY. IT CONTROLS THE CASE AND DIFFERS IN SOME RESPECTS FROM THE LOCAL RULES. This action has been assigned to the calendar of Judge Percy Anderson. (SEE DOCUMENT FOR FURTHER DETAILS). (aco) (Entered: 08/14/2024) |

| | | |
|---|---|---|
| 08/14/2024 | 40 | MINUTES IN CHAMBERS - COURT ORDER by Judge Percy Anderson. The District of Columbia court denied Defendants' pending motions to dismiss (Docket Nos. 24, 25, 26) without prejudice and granted Defendants leave to refile their motion(s) within 14 days of this action being docketed with this Court. This action was docketed with this Court on August 13, 2024. (Docket No. 29.) Accordingly, Defendants shall refile any motion to dismiss no later than August 27, 2024. The Court sets a hearing date for Monday, September 30, 2024, at 1:30 p.m. Plaintiffs' opposition, if any, and Defendants' reply, if any, shall be filed in accordance with Local Rule 7. (See document for further details). (aco) (Entered: 08/15/2024) |
| 08/19/2024 | 52 | RESPONSE filed by Defendants Chromologic LLC, Naresh Menon. Alexander N. Breckinridge is not appearing as attorney of record in this case. (sbou) (Entered: 10/10/2024) |
| 08/19/2024 | 53 | RESPONSE filed by Defendants Chromologic LLC, Naresh Menon. Michael W. Magner is not appearing as attorney of record in this case. (sbou) (Entered: 10/10/2024) |
| 08/19/2024 | 54 | RESPONSE filed by Defendants Chromologic LLC, Naresh Menon. Avery B. Pardee is not appearing as attorney of record in this case. (sbou) (Entered: 10/10/2024) |
| 08/22/2024 | 41 | FINANCIAL ENTRY: Received $500.00 into the registry of the Court from Mark. A. Kleiman. Receipt number 21119. (asi) (Entered: 08/22/2024) |
| 08/26/2024 | 45 | ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE by Judge Percy Anderson. APPLICATION of Attorney Timothy J. McInnis to Appear Pro Hac Vice on behalf of Plaintiffs Donald Johnson, HAEDEUK YAE, designating Mark A. Kleiman as local counsel is GRANTED.; granting 44 Non-Resident Attorney Timothy J. McInnis. (aco) (Entered: 08/26/2024) |
| 08/29/2024 | 47 | ORDER ON STIPULATION TO MODIFY COURT'S AUGUST 14, 2024 IN CHAMBERS - COURT ORDER by Judge Percy Anderson. It is hereby ORDERED that: 1. The Court's Order (Docket No. 40) is modified such that Defendants shall not be required to file a Motion to Dismiss no later than August 27, 2024; 2. Plaintiffs shall file an Amended Complaint no later than thirty (30) days after entry of this Order; 3. Defendants shall then file their responsive pleadings within 21 days of the filing of the Amended Complaint. (aco) (Entered: 08/30/2024) |
| 09/18/2024 | 48 | First AMENDED COMPLAINT against Defendants All Defendants amending Complaint - (Discovery), 1 , filed by Plaintiff Donald Johnson(Kleiman, Mark) (Entered: 09/18/2024) |
| 09/30/2024 | 49 | APPLICATION of Non-Resident Attorney Julie Grohovsky to Appear Pro Hac Vice on behalf of Plaintiff Donald Johnson (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-38303934) filed by Plaintiff Donald Johnson. (Attachments: # 1 Proposed Order) (Kleiman, Mark) (Entered: 09/30/2024) |
| 10/01/2024 | 50 | ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE by Judge Percy Anderson. APPLICATION of Attorney Julie Grohovsky to Appear Pro Hac Vice on behalf of Plaintiffs Donald Johnson and Haedeuk Yae, designating Mark A. Kleiman as local counsel is GRANTED.; granting 49 Non-Resident Attorney Julie Grohovsky. (aco) (Entered: 10/02/2024) |
| 10/09/2024 | 51 | ANSWER to Amended Complaint/Petition 48 filed by Defendants Chromologic LLC, Naresh Menon.(Kessler, Michael) (Entered: 10/09/2024) |
| 10/10/2024 | 55 | SCHEDULING MEETING OF COUNSEL [FRCP 16, 26(f)] by Judge Percy Anderson. SCHEDULING CONFERENCE set for November 25, 2024, at 10:30 a.m. This action |

| | | |
|---|---|---|
| | | has been assigned to the calendar of United States District Judge Percy Anderson. (See document for further details). (aco) (Entered: 10/10/2024) |
| 10/30/2024 | 56 | NOTICE of Appearance filed by attorney Pooja Rajaram on behalf of Plaintiffs Donald Johnson, HAEDEUK YAE (Attorney Pooja Rajaram added to party Donald Johnson(pty:pla), Attorney Pooja Rajaram added to party HAEDEUK YAE(pty:pla)) (Rajaram, Pooja) (Entered: 10/30/2024) |
| 11/01/2024 | 57 | NOTICE TO FILER OF DEFICIENCIES in Electronic Filed Document RE: Notice of Appearance 56 . The following error(s) was/were found: Incorrect event selected. Correct event to be used is: Notice of Appearance or Withdrawal of Counsel G-123.. Not signed by Pooja Rajaram. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (ak) (Entered: 11/01/2024) |
| 11/05/2024 | 58 | APPLICATION of Non-Resident Attorney Charles M. Sims to Appear Pro Hac Vice on behalf of Defendants Chromologic LLC, Naresh Menon (PHV fee of $500 paid.), APPLICATION for Pro Se Litigant to electronically file documents in a specific case filed by Defendants Chromologic LLC, Naresh Menon. (Attachments: # 1 Proposed Order on Application of Non-Resident Attorney to Appear in a Specific Case Pro Hac Vice) (Kessler, Michael) (Entered: 11/05/2024) |
| 11/05/2024 | 59 | ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE by Judge Percy Anderson. APPLICATION of Attorney Charles M. Sims to Appear Pro Hac Vice on behalf of Defendants Chromologic LLC, Naresh Menon, designating Michael I. Kessler as local counsel is GRANTED.; granting 58 Non-Resident Attorney Charles M. Sims. (aco) (Entered: 11/05/2024) |
| 11/06/2024 | 60 | NOTICE of Deficiency in Electronically Filed Pro Hac Vice Application RE: APPLICATION of Non-Resident Attorney Charles M. Sims to Appear Pro Hac Vice on behalf of Defendants Chromologic LLC, Naresh Menon (PHV fee of $500 paid.) APPLICATION for Pro Se Litigant to electronically file documents in a specific case 58 . The following error(s) was/were found: Local Rule 83-2.1.3.3(d) Certificate of Good Standing not attached for every state court listed to which the applicant has been admitted. (sbou) (Entered: 11/06/2024) |
| 11/12/2024 | 61 | JOINT REPORT Rule 26(f) Discovery Plan ; estimated length of trial 3 weeks, filed by Defendants Chromologic LLC, Naresh Menon.. (Kessler, Michael) (Entered: 11/12/2024) |
| 11/14/2024 | 63 | ORDER/REFERRAL to ADR Procedure No 3 by Judge Percy Anderson. Case ordered to a private mediator based upon a stipulation of the parties or by the court order. ADR Proceeding to be held no later than September 22, 2025. (bm) (Entered: 11/15/2024) |
| 11/14/2024 | 64 | MINUTE ORDER IN CHAMBERS by Judge Percy Anderson: The Court has received the parties' joint 26(f) report and finds that a scheduling conference is not necessary. Dates set by the Court in this action are listed in the "Schedule ofTrial and Pretrial Dates" attached to this ord r. The scheduling conference currently on calendar for November 25, 2024 at 10:30 a.m. is hereby vacated, and the matter taken off calendar. 11/18/25: Jury Trial at 9:00 a.m.; 10/17/25: Final Pretrial Conference at 1:30 p.m. (see document for further details) (bm) (Entered: 11/15/2024) |
| 11/15/2024 | 62 | PROTECTIVE ORDER CONCERNING CONFIDENTIAL INFORMATION by Judge Percy Anderson (bm) (Entered: 11/15/2024) |
| 11/15/2024 | 65 | CIVIL TRIAL SCHEDULING ORDER [FED. R. CIV. P. 16(b)] by Judge Percy Anderson. See order for details. (lom) (Entered: 11/19/2024) |

| | | |
|---|---|---|
| 12/02/2024 | 66 | Notice filed by Plaintiff Donald Johnson, HAEDEUK YAE. *of Selection of Private Mediator* (Rajaram, Pooja) (Entered: 12/02/2024) |
| 04/24/2025 | 67 | Joint STIPULATION for Discovery as to Extend Discovery Deadline and Case Schedule filed by Defendants Chromologic LLC, Naresh Menon. (Attachments: # 1 Proposed Order Granting Joint Stipulation to Extend Discovery Deadline and Case Schedule) (Kessler, Michael) (Entered: 04/24/2025) |
| 04/24/2025 | 68 | ORDER DENYING JOINT STIPULATION TO EXTEND DISCOVERY DEADLINE AND CASE SCHEDULE by Judge Percy Anderson. DENIED BY ORDER OF Percy Anderson, United States District Judge. RE: Joint STIPULATION for Discovery as to Extend Discovery Deadline and Case Schedule, 67 . (aco) (Entered: 04/25/2025) |
| 06/13/2025 | 69 | APPLICATION of Non-Resident Attorney Enaita Chopra to Appear Pro Hac Vice on behalf of Defendants Chromologic LLC, Naresh Menon (PHV fee of $500 paid.) filed by Defendant Chromologic LLC, Naresh Menon. (Attachments: # 1 Proposed Order) (Kessler, Michael) (Entered: 06/13/2025) |
| 06/13/2025 | 70 | ORDER by Judge Percy Anderson Denying 69 Non-Resident Attorney Enaita Chopra APPLICATION to Appear Pro Hac Vice on behalf of Defendants Chromologic LLC, Naresh Menon: HEREBY ORDERS THAT the Application be: DENIED: for failure to attach a Certificate of Good Standing issued within 30 days prior to filing of Application. (bm) (Entered: 06/16/2025) |
| 06/30/2025 | 71 | APPLICATION of Non-Resident Attorney Enaita Chopra to Appear Pro Hac Vice on behalf of Defendants Chromologic LLC, Naresh Menon (PHV fee of $500 paid.) filed by Defendants Chromologic LLC, Naresh Menon. (Attachments: # 1 Proposed Order on Application of Non-Resident Attorney to Appear in a Specific Case Pro Hac Vice) (Kessler, Michael) (Entered: 06/30/2025) |
| 07/01/2025 | 72 | ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE by Judge Percy Anderson. APPLICATION to Appear Pro Hac Vice on behalf of Defendants Chromologic LLC, Naresh Menon, designating Michael I. Kessler as local counsel is GRANTED.; granting 71 Non-Resident Attorney Enaita Chopra. (aco) (Entered: 07/02/2025) |
| 08/27/2025 | 73 | APPLICATION of Non-Resident Attorney Sydney Smith Forquer to Appear Pro Hac Vice on behalf of Plaintiffs Donald Johnson, HAEDEUK YAE (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-40386016) filed by Plaintiffs Donald Johnson, HAEDEUK YAE. (Attachments: # 1 Proposed Order) (Rajaram, Pooja) (Entered: 08/27/2025) |
| 08/27/2025 | 74 | ORDER by Judge Percy Anderson: Denying 73 Non-Resident Attorney Sydeny S. Forquer to Appear Pro Hac Vice on behalf of Plaintiff Donald Johnson and Haedeuk Yae. (iv) (Entered: 08/27/2025) |
| 08/27/2025 | 75 | APPLICATION of Non-Resident Attorney Sydney Smith Forquer to Appear Pro Hac Vice on behalf of Plaintiffs Donald Johnson, HAEDEUK YAE (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-40391884) filed by Plaintiffs Donald Johnson, HAEDEUK YAE. (Attachments: # 1 Proposed Order) (Rajaram, Pooja) (Entered: 08/27/2025) |
| 09/02/2025 | 76 | MINUTES IN CHAMBERS ORDER by Judge Percy Anderson. To assist the Court in evaluating the pro hac vice application, the Court orders Sydney Forquer and Pooja Rajaram to file with the Court declarations under penalty of perjury. The declarations are to be filed with the Court no later than September 9, 2025. The failure to respond to this Order will result in the denial of the pro hac vice application. (aco) (Entered: 09/03/2025) |

| | | |
|---|---|---|
| 09/15/2025 | 77 | MINUTES IN CHAMBERS ORDER by Judge Percy Anderson. Accordingly, Ms. Forquer's pro hac vice application is denied. (See document for further details).; denying 75 Non-Resident Attorney Sydney Smith Forquer. (aco) (Entered: 09/16/2025) |
| 09/29/2025 | 78 | DECLARATION of Pooja Rajaram re Order on Motion to Appear Pro Hac Vice 77 filed by Plaintiffs Donald Johnson, HAEDEUK YAE. (Rajaram, Pooja) (Entered: 09/29/2025) |
| 10/03/2025 | 79 | STATUS REPORT *JOINT STATUS REPORT REGARDING SETTLEMENT* filed by Plaintiffs Donald Johnson, HAEDEUK YAE. (Rajaram, Pooja) (Entered: 10/03/2025) |
| 10/03/2025 | 80 | JOINT Exhibit List filed by Plaintiffs Donald Johnson, HAEDEUK YAE.. (Rajaram, Pooja) (Entered: 10/03/2025) |
| 10/03/2025 | 81 | Witness List filed by Plaintiffs Donald Johnson, HAEDEUK YAE.. (Rajaram, Pooja) (Entered: 10/03/2025) |
| 10/03/2025 | 82 | NOTICE OF LODGING Proposed Pretrial Conference Order Plaintiffs Donald Johnson, HAEDEUK YAE. *(JOINT)* (Attachments: # 1 Proposed Order Proposed Final Pretrial Conference Order, # 2 Declaration)(Rajaram, Pooja) (Entered: 10/03/2025) |
| 10/03/2025 | 83 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by Defendant Chromologic LLC, Naresh Menon. (Kessler, Michael) (Entered: 10/03/2025) |
| 10/03/2025 | 84 | Witness List filed by Defendant Chromologic LLC, Naresh Menon.. (Kessler, Michael) (Entered: 10/03/2025) |
| 10/03/2025 | 85 | PLAINTIFFS' MEMORANDUM of CONTENTIONS of FACT and LAW filed by Plaintiffs Donald Johnson, HAEDEUK YAE. (Rajaram, Pooja) (Entered: 10/03/2025) |
| 10/07/2025 | 86 | MINUTE IN CHAMBERS-COURT ORDER by Judge Percy Anderson: the Court orders lead trial counsel to, by October 15, 2025, at 2:00 p.m., file declarations under penalty of perjury, in which they provide information about their conference of counsel and discuss what efforts they have made to narrow the issues for trial and to resolve the disputes contained in the pretrial documents. The declarations shall also state that the parties have reviewed the Courts Scheduling Order and that their revised pretrial documents are in compliance with the Courts requirements. Failure to reduce the amount of time contemplated for trial and the number of evidentiary disputes reflected in the pretrial documents filed on October 3, 2025, may result in the issuance of an order to show cause why counsel should not be sanctioned for unreasonably and vexatiously multiplying these proceedings. (SEE ORDER FOR DETAILS) (chk) (Entered: 10/08/2025) |
| 10/15/2025 | 87 | Defendants' Offer of Proof filed by Defendants Chromologic LLC, Naresh Menon (Attachments: # 1 Exhibit 1)(Kessler, Michael) (Entered: 10/15/2025) |
| 10/15/2025 | 88 | Defendants' Revised Witness List filed by Defendants Chromologic LLC, Naresh Menon (Kessler, Michael) (Entered: 10/15/2025) |
| 10/15/2025 | 89 | Witness List filed by JOINT WITNESS LIST Donald Johnson, HAEDEUK YAE.. (Rajaram, Pooja) (Entered: 10/15/2025) |
| 10/15/2025 | 90 | PROPOSED JURY INSTRUCTIONS filed by REVISED JOINT PROPOSED JURY INSTRUCTIONS Donald Johnson, HAEDEUK YAE.. (Rajaram, Pooja) (Entered: 10/15/2025) |
| 10/15/2025 | 91 | PROPOSED JURY INSTRUCTIONS filed by DISPUTED JURY INSTRUCTIONS AND VERDICT FORM Donald Johnson, HAEDEUK YAE.. (Rajaram, Pooja) (Entered: 10/15/2025) |

| | | |
|---|---|---|
| 10/15/2025 | 92 | STATEMENT JOINT STATEMENT OF THE CASE filed by Plaintiffs Donald Johnson, HAEDEUK YAE (Rajaram, Pooja) (Entered: 10/15/2025) |
| 10/15/2025 | 93 | Witness List filed by PLAINTIFFS' REVISED WITNESS LIST Donald Johnson, HAEDEUK YAE.. (Rajaram, Pooja) (Entered: 10/15/2025) |
| 10/15/2025 | 94 | Declaration of Lead Counsel Charles M. Sims for Defendants filed by Defendants Chromologic LLC, Naresh Menon (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Kessler, Michael) (Entered: 10/15/2025) |
| 10/15/2025 | 95 | DECLARATION of PLAINTFFS' LEAD COUNSEL DECLARATION FOR FINAL PRETRIAL CONFERENCE (TIMOTHY J. McINNIS) filed by Plaintiffs Donald Johnson, HAEDEUK YAE. (Rajaram, Pooja) (Entered: 10/15/2025) |
| 10/15/2025 | 96 | JOINT Exhibit List filed by PLAINTIFFS Donald Johnson, HAEDEUK YAE.. (Rajaram, Pooja) (Entered: 10/15/2025) |
| 10/15/2025 | 97 | PRETRIAL STIPULATION regarding Exhibits . (Rajaram, Pooja) (Entered: 10/15/2025) |
| 10/15/2025 | 98 | MINUTES IN CHAMBERS-COURT ORDER by Judge Percy Anderson. Accordingly, the Court continues the pretrial conference to October 24, 2025, at 1:30 p.m. The parties shall file revised pretrial documents, including, at minimum, a revised Joint Exhibit List, revised Pre-Trial Exhibit Stipulation, and revised joint Summary of Witness Testimony and Time Estimates, by no later than October 22, 2025 at 2:00 p.m. (See document for further details). (aco) (Entered: 10/16/2025) |
| 10/17/2025 | 99 | NOTICE OF MOTION AND MOTION IN LIMINE No. 1 to Preclude Relators from offering any evidence or testimony concerning actual damages filed by Defendants Chromologic LLC, Naresh Menon. Motion set for hearing on 11/10/2025 at 01:30 PM before Judge Percy Anderson. (Attachments: # 1 Declaration of Charles M. Sims, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Kessler, Michael) (Entered: 10/17/2025) |
| 10/17/2025 | 100 | NOTICE OF MOTION AND MOTION IN LIMINE No. 2 to Preclude Evidence and Testimony Concerning a Fraud in the Inducement Theory that Relators Did Not Allege in the Amended Complaint filed by Defendants Chromologic LLC, Naresh Menon. Motion set for hearing on 11/10/2025 at 01:30 PM before Judge Percy Anderson. (Attachments: # 1 Declaration of Charles M. Sims, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8)(Kessler, Michael) (Entered: 10/17/2025) |
| 10/22/2025 | 101 | Notice of Appearance or Withdrawal of Counsel: for attorney Kyle M Aronson counsel for Defendants Chromologic LLC, Naresh Menon. Adding Kyle M. Aronson as counsel of record for Chromologic LLC and Naresh Menon for the reason indicated in the G-123 Notice. Filed by Defendants Chromologic LLC and Naresh Menon. (Attorney Kyle M Aronson added to party Chromologic LLC(pty:dft), Attorney Kyle M Aronson added to party Naresh Menon(pty:dft))(Aronson, Kyle) (Entered: 10/22/2025) |
| 10/22/2025 | 102 | PRETRIAL STIPULATION regarding Exhibits *(REVISED)*. (Rajaram, Pooja) (Entered: 10/22/2025) |
| 10/22/2025 | 103 | Witness List filed by REVISED JOINT TRIAL WITNESS ESTIMATE FORM Donald Johnson, HAEDEUK YAE.. (Rajaram, Pooja) (Entered: 10/22/2025) |
| 10/22/2025 | 104 | SECOND REVISED JOINT EXHIBIT LIST Exhibit List filed by Plaintiff Donald Johnson, HAEDEUK YAE.. (Rajaram, Pooja) (Entered: 10/22/2025) |

| | | |
|---|---|---|
| 10/22/2025 | 105 | PROPOSED FISHER DEPOSITION DESIGNATIONS BY PLAINTIFF AND COUNTER DESIGNATIONS BY DEFENDANTS filed by Plaintiffs Donald Johnson, HAEDEUK YAE (Rajaram, Pooja) (Entered: 10/22/2025) |
| 10/22/2025 | 106 | DECLARATION of PLAINTTIFFS' LEAD COUNSEL DECLARATION FOR FINAL PRETRIAL CONFERENCE filed by Plaintiffs Donald Johnson, HAEDEUK YAE. (Rajaram, Pooja) (Entered: 10/22/2025) |
| 10/22/2025 | 107 | Defendants' Second Revised Witness List filed by Defendants Chromologic LLC, Naresh Menon (Kessler, Michael) (Entered: 10/22/2025) |
| 10/22/2025 | 108 | MINUTES IN CHAMBERS-COURT ORDER by Judge Percy Anderson. In light of the circumstances of this case, the Court continues the pretrial conference to November 10, 2025, at 1:30 p.m. (See document for further details). (aco) (Entered: 10/23/2025) |
| 11/05/2025 | 109 | SCHEDULING NOTICE by Judge Percy Anderson. The Court advances the pretrial conference to November 10, 2025, at 10:30 a.m. All counsel are ordered to appear in person. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kss) TEXT ONLY ENTRY (Entered: 11/05/2025) |
| 11/07/2025 | 110 | STRICKEN BY ORDER FO THE COURT SEE DKT. 119 ] REQUEST of Julie Grohovsky to Withdraw as Attorney filed by Plaintiffs Donald Johnson, HAEDEUK YAE. (Attachments: # 1 Proposed Order) (Rajaram, Pooja) Modified on 11/12/2025 (es). (Entered: 11/07/2025) |
| 11/07/2025 | 111 | FIRST JOINT STIPULATION OF FACTS filed by Plaintiffs Donald Johnson, HAEDEUK YAE (Rajaram, Pooja) (Entered: 11/07/2025) |
| 11/07/2025 | 112 | AMENDED SECOND REVISED JOINT Exhibit List filed by Plaintiffs Donald Johnson, HAEDEUK YAE.. (Rajaram, Pooja) (Entered: 11/07/2025) |
| 11/07/2025 | 113 | PROPOSED JURY INSTRUCTIONS (PLAINTIFFS' PROPOSED SUPPLEMENTAL DISPUTED (Annotated) set) filed by Plainiffs Donald Johnson, HAEDEUK YAE.. (Rajaram, Pooja) (Entered: 11/07/2025) |
| 11/07/2025 | 114 | Amended PRETRIAL STIPULATION regarding Exhibits *AMENDED REVISED*. (Rajaram, Pooja) (Entered: 11/07/2025) |
| 11/07/2025 | 115 | Proposed Voir Dire Questions filed by PLAINTIFFS PROPOSED SUPPLEMENTAL VOIR DIRE QUESTIONS Donald Johnson, HAEDEUK YAE.. (Rajaram, Pooja) (Entered: 11/07/2025) |
| 11/07/2025 | 116 | Witness List filed by Plaintiffs SECOND REVISED JOINT TRIAL WITNESS ESTIMATE FORM Donald Johnson, HAEDEUK YAE.. (Rajaram, Pooja) (Entered: 11/07/2025) |
| 11/10/2025 | 117 | NOTICE TO FILER OF DEFICIENCIES in Electronic Filed Document RE: REQUEST of Julie Grohovsky to Withdraw as Attorney 110 . The following error(s) was/were found: Document lacks required signature. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (aco) (Entered: 11/10/2025) |
| 11/10/2025 | 118 | MINUTES OF FINAL PRETRIAL CONFERENCE held before Judge Percy Anderson: Court and counsel confer regarding the status of the case, trial procedures, the parties' disputed verdict form and jury instructions, the two Motions in Limine filed by defendants Chromologic, LLC, and Naresh Menon (jointly "Defendants"), and settlement negotiations. The Court tentatively adopts Defendants' version of the disputed verdict form and tentatively grants Defendants' Motion in Limine #2 (Docket No. 100 ). The |

| | | |
|---|---|---|
| | | Court defers making a final ruling on Defendants' Motion in Limine #1 (Docket No. 99 ). The parties represent that they will conduct a further settlement conference on December 3, 2025. The trial currently on calendar for November 18, 2025, is vacated and taken off calendar pending the parties' further efforts to settle this case. By 12:00 p.m. on December 5, 2025. If the parties conclude that the case must be tried, the Joint Report shall also include the parties' proposed new trial dates in January and February 2026. The Court continues the final pretrial conference to December 12, 2025 at 1:30 p.m. SEE DOCUMENT FOR FURTHER INFORMATION. Court Reporter: Maria Bustillos. (es) (Entered: 11/12/2025) |
| 11/10/2025 | 119 | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN FILED DOCUMENT RE: REQUEST of Julie Grohovsky to Withdraw as Attorney 110 by Judge Percy Anderson. The document is STRICKEN. Document lacks required signature. (es) (Entered: 11/12/2025) |
| 11/14/2025 | 120 | REQUEST of Julie Grohovsky to Withdraw as Attorney filed by Plaintiffs Donald Johnson, HAEDEUK YAE. (Attachments: # 1 Proposed Order) (Rajaram, Pooja) (Entered: 11/14/2025) |
| 11/14/2025 | 121 | PROOF OF SERVICE filed by Plaintiffs Donald Johnson, HAEDEUK YAE, *OF ORDER RE: FINAL PRETRIAL CONFERENCE* served on 11/14/25. (Rajaram, Pooja) (Entered: 11/14/2025) |
| 11/14/2025 | 122 | ORDER ON REQUEST FOR APPROVAL OF SUBSTITUTION OR WITHDRAWAL OF ATTORNEY by Judge Percy Anderson. The Court hereby orders that the request of Julie Grohovsky to withdraw as attorney of record for Plaintiffs is hereby GRANTED.; granting 120 REQUEST of Julie Grohovsky to Withdraw as Attorney. (aco) (Entered: 11/14/2025) |
| 11/20/2025 | 123 | JOINT REQUEST TO CONDUCT MEDIATION VIA ZOOM filed by Plaintiffs Donald Johnson, HAEDEUK YAE (Rajaram, Pooja) (Entered: 11/20/2025) |
| 11/25/2025 | 124 | MINUTES IN CHAMBERS - COURT ORDER by Judge Percy Anderson. Here, although plaintiffs intend to substitute the bankruptcy trustee in place of plaintiff Yae (see, e.g., Docket No. 82-1, Proposed Final Pretrial Conference Order, at p. 3), plaintiffs have not sought substitution through an appropriate filing under Rule 25(c). Accordingly, the Court orders plaintiffs to, by no later than December 5, 2025, file a motion or stipulation, in accordance with Rule 25(c) and the Local Rules, to substitute the bankruptcy trustee for plaintiff Yae. Plaintiffs are warned that failure to comply with this Order may result in the imposition of sanctions. (See document for further details). (aco) (Entered: 11/26/2025) |
| 12/01/2025 | 125 | STIPULATION TO SUBSTITUTE PARTY filed by Plaintiffs Donald Johnson, HAEDEUK YAE re: Minutes of In Chambers Order/Directive - no proceeding held,, 124 (Attachments: # 1 Proposed Order)(Rajaram, Pooja) (Entered: 12/01/2025) |
| 12/01/2025 | 126 | Notice OF THE UNITED STATES RE: AVAILABILITY DURING MEDIATION SESSION filed by Plaintiff United States of America. (Thomson, Hunter) (Entered: 12/01/2025) |
| 12/01/2025 | 127 | ORDER RE: STIPULATION TO SUBSTITUTE PARTY 125 by Judge Percy Anderson. IT IS HEREBY ORDERED that Sam S. Leslie, chapter 7 trustee of the Estate of Haedeuk Yae, shall be substituted as Plaintiff for Haedeuk Yae, and the Caption of the Case shall be amended to reflect this substitution. (chk) (Entered: 12/02/2025) |
| 12/05/2025 | 128 | JOINT REPORT ON SETTLEMENT AND REQUEST FOR CONTINUANCE ON PRETRIAL CONFERENCE filed by Defendants Chromologic LLC, Naresh Menon (Attachments: # 1 Proposed Order)(Kessler, Michael) (Entered: 12/05/2025) |

| | | |
|---|---|---|
| 12/05/2025 | 129 | MINUTES IN CHAMBERS-COURT ORDER by Judge Percy Anderson. In light of the parties' statements, the Court directs the parties to continue settlement negotiations. The parties shall file an additional Joint Report by no later than December 10, 2025, concerning the parties' efforts to negotiate a settlement and the parties' positions as to whether they are in a position to settle the case or whether the case must be tried. If the parties conclude that the case must be tried, the Joint Report shall include the parties' proposed new trial dates in January or February 2026. The Court continues the final pretrial conference to December 19, 2025 at 1:30 p.m. (See document for further details). (aco) (Entered: 12/08/2025) |
| 12/10/2025 | 130 | *JOINT REPORT ON SETTLEMENT AND REQUEST FOR STAY OF PROCEEDINGS UNTIL JANUARY 30, 2026* (Attachments: # 1 Proposed Order)(Kessler, Michael) (Entered: 12/10/2025) |
| 12/12/2025 | 131 | MINUTES IN CHAMBERS-COURT ORDER by Judge Percy Anderson. The Court orders as follows: The parties shall, by no later than January 30, 2026, file with the Court a dismissal of the action, including a Consent to Dismissal by the United States as required under 31 U.S.C. 3730(b)(1). If the parties are unable to file a dismissal, the parties shall, by no later than the above date, file a Joint Report concerning the parties' efforts to negotiate a settlement. The Joint Report shall also include the parties' availability for a status conference during the week of February 2, 2026. The Court hereby continues the final pretrial conference to February 13, 2026, at 1:30 p.m. (See document for further details). (aco) (Entered: 12/12/2025) |
| 12/23/2025 | 132 | STATUS REPORT *(PLAINTIFFS' INTERIM)* filed by Plaintiffs Donald Johnson, Sam S. Leslie, chapter 7 trustee of the Estate of Haedeuk Yae. (Rajaram, Pooja) (Entered: 12/23/2025) |
| 01/29/2026 | 133 | NOTICE OF MOTION AND MOTION to Substitute Plaintiff Noelle Johnson, as Successor to the Estate of Donald Johnson for Plaintiff Donald Johnson *(Unopposed)* filed by Plaintiffs Donald Johnson, Sam S. Leslie, chapter 7 trustee of the Estate of Haedeuk Yae. Motion set for hearing on 3/2/2026 at 01:30 PM before Judge Percy Anderson. (Attachments: # 1 Memorandum and Suggestion of Death, # 2 Declaration of Pooja Rajaram, # 3 Proposed Order) (Rajaram, Pooja) (Entered: 01/29/2026) |
| 01/30/2026 | 134 | JOINT REPORT of CONCERNING THE PARTIES' EFFORTS TO NEGOTIATE A SETTLEMENT filed by Plaintiffs Donald Johnson, Sam S. Leslie, chapter 7 trustee of the Estate of Haedeuk Yae. (Rajaram, Pooja) (Entered: 01/30/2026) |
| 02/02/2026 | 135 | ORDER GRANTING UNOPPOSED MOTION FOR SUBSTITUTION OF PARTY by Judge Percy Anderson. Before the Court is Counsel for Deceased Relator Donald Johnson's Unopposed Motion for Substitution of Party ("Motion"). Having considered said Motion and for good cause shown, IT IS HEREBY ORDERED that the Motion is GRANTED. "Noelle Johnson, as Successor to the Estate of Donald Johnson" shall be substituted in place of Relator Donald Johnson.; granting 133 MOTION to Substitute Plaintiff Noelle Johnson, as Successor to the Estate of Donald Johnson for Plaintiff Donald Johnson. (aco) (Entered: 02/02/2026) |
| 02/02/2026 | 136 | MINUTES IN CHAMBERS-COURT ORDER by Judge Percy Anderson. The Court hereby sets a status conference for February 6, 2026, at 3:00 p.m. All parties, including bankruptcy trustee Sam Leslie, Noelle Johnson, Naresh Menon, and a corporate representative of Defendant Chromologic, LLC with full settlement authority, are ordered to appear with their counsel at that time. The Court additionally orders Assistant United States Attorney Hunter Thomson, or other appropriate supervisor in the United States Attorney's Office for the Central District of California with management responsibilities over this action, to appear at the status conference. Relators shall serve the United States |

| | | |
|---|---|---|
| | | Attorney's Office with a copy of this Order by no later than February 3, 2026. The parties may contact the Deputy Clerk to appear remotely via Zoom. (See document for further details). (aco) (Entered: 02/03/2026) |
| 02/03/2026 | 137 | PROOF OF SERVICE filed by Plaintiffs Noelle Johnson, Sam S. Leslie, chapter 7 trustee of the Estate of Haedeuk Yae, re Minutes of In Chambers Order/Directive - no proceeding held,,,, Set/Reset Deadlines/Hearings,,, 136 *OF ORDER RE: STATUS CONFERENCE* served on February 3, 2026. (Rajaram, Pooja) (Entered: 02/03/2026) |
| 02/04/2026 | 138 | MINUTES IN CHAMBERS-COURT ORDER by Judge Percy Anderson. Following the parties' filing of a Joint Report Concerning the Parties' Efforts to Negotiate a Settlement on January 30, 2026 (Docket No. 134), the Court set a status conference for February 6, 2026, at 3:00 p.m. (Docket No. 136.) The Court hereby continues the status conference to February 13, 2026, at 1:30 p.m. The Court additionally orders Assistant United States Attorney Hunter Thomson, or other appropriate supervisor in the United States Attorney's Office, to appear at the status conference. All parties will be required to appear in person. Relators shall serve the United States Attorney's Office with a copy of this Order by no later than February 5, 2026. (SEE DOCUMENT FOR FURTHER DETAILS). (aco) (Entered: 02/05/2026) |
| 02/05/2026 | 139 | PROOF OF SERVICE filed by Plaintiffs Donald Johnson, Sam S. Leslie, chapter 7 trustee of the Estate of Haedeuk Yae, *OF ORDER CONTINUING STATUS CONFERENCE* served on February 5, 2026. (Rajaram, Pooja) (Entered: 02/05/2026) |
| 02/10/2026 | 140 | JOINT REPORT of CONCERNING SETTLEMENT filed by Plaintiffs Noelle Johnson, Sam S. Leslie, chapter 7 trustee of the Estate of Haedeuk Yae. (Rajaram, Pooja) (Entered: 02/10/2026) |
| 02/10/2026 | 141 | MINUTES IN CHAMBERS-COURT ORDER by Judge Percy Anderson. The Court is in receipt of the Joint Report Concerning Settlement filed by the parties. Having considered the parties' Joint Report, the Court hereby orders as follows: The status conference set for February 13, 2026 at 1:30 p.m., is vacated, and the matter taken off calendar. The pretrial conference is continued from February 13 to March 27, 2026, at 1:30 p.m. The parties shall, by no later than March 13, 2026, file with the Court a dismissal of the action, including a Consent to Dismissal by the United States as required under 31 U.S.C. 3730(b)(1). If the parties are unable to file a dismissal by the above date, the parties shall instead file (i) a Joint Report concerning the parties' efforts to obtain the necessary settlement approvals. Revised versions of all pretrial documents are due on or before March 20, 2026. (See document for further details). (aco) (Entered: 02/11/2026) |
| 03/12/2026 | 142 | JOINT REPORT of CONCERNING SETTLEMENT filed by Plaintiffs Noelle Johnson, Sam S. Leslie, chapter 7 trustee of the Estate of Haedeuk Yae. (Rajaram, Pooja) (Entered: 03/12/2026) |
| 03/13/2026 | 143 | MINUTES IN CHAMBERS-COURT ORDER by Judge Percy Anderson. Having considered the parties' Joint Report, the Court hereby orders as follows: The Trustee shall, by no later than March 27, 2026, file a motion for approval of the settlement agreement or other appropriate motion with the Bankruptcy Court. By the above date, the parties shall file a notice with this Court confirming the filing of the motion in the Bankruptcy Court. Within ten (10) days of the Bankruptcy Court's ruling on the motion, the parties shall file either a dismissal of the action, including a Consent to Dismissal by the United States as required under 31 U.S.C. 3730(b)(1), or, if the motion is denied, a joint status report. The Court vacates all other filing deadlines in this case, including the March 20, 2026 deadline for revised version of all pretrial documents. The pretrial conference currently set for March 27, 2026 is vacated, and the matter taken off calendar. (See document for further details). (aco) (Entered: 03/13/2026) |

| | | |
|---|---|---|
| 03/25/2026 | 144 | NOTICE OF REASSIGNMENT OF CASE due to Unavailability of Judicial Officer filed. The previously assigned Magistrate Judge is no longer available. Pursuant to directive of the Chief Magistrate Judge and in accordance with the rules of this Court, the case has been returned to the Clerk for reassignment. This case has been reassigned to Magistrate Judge Diana M. Kwok for any discovery and/or post-judgment matters that may be referred. Case number will now read as 2:24-cv-06749-PA-DMKx. (rolm) (Entered: 03/25/2026) |
| 03/27/2026 | 145 | JOINT REPORT of REGARDING SUBMISSION OF APPROVAL OF PROPOSED SETTLEMENT TO BANKRUPTCY COURT filed by Plaintiffs Noelle Johnson, Sam S. Leslie, chapter 7 trustee of the Estate of Haedeuk Yae. (Rajaram, Pooja) (Entered: 03/27/2026) |
| 04/02/2026 | 146 | REQUEST TO WITHDRAW ATTORNEY Timothy J. McInnis as counsel of record *for Sam S. Leslie, Chapter 7 Trustee of the Bankruptcy Estate of Haedeuk Yae* filed by Plaintiffs Noelle Johnson, Sam S. Leslie, chapter 7 trustee of the Estate of Haedeuk Yae. (Attachments: # 1 Proposed Order) (Rajaram, Pooja) (Entered: 04/02/2026) |
| 04/02/2026 | 147 | REQUEST of Pooja Rajaram to Withdraw as Attorney *for Sam S. Leslie, Chapter 7 Trustee of the Bankruptcy Estate of Haedeuk Yae* filed by Plaintiffs Noelle Johnson, Sam S. Leslie, chapter 7 trustee of the Estate of Haedeuk Yae. (Attachments: # 1 Proposed Order) (Rajaram, Pooja) (Entered: 04/02/2026) |
| 04/03/2026 | 148 | ORDER ON REQUEST FOR APPROVAL OF SUBSTITUTION OR WITHDRAWAL OF ATTORNEY by Judge Percy Anderson. The Court hereby orders that the request of Plaintiff Sam S. Leslie, Ch. 7 Trustee to substitute Eric P. Israel as attorney of record instead of Pooja Rajaram, Mark Allen Kleiman is hereby GRANTED.; granting 147 REQUEST to Withdraw as Attorney. (aco) (Entered: 04/06/2026) |
| 04/14/2026 | 149 | ORDER ON REQUEST FOR APPROVAL OF SUBSTITUTION OR WITHDRAWAL OF ATTORNEY by Judge Percy Anderson. The Court hereby orders that the request of Timothy J. McInnis to withdraw as attorney of record for Sam S. Leslie, Ch. 7 Trustee is hereby GRANTED.; granting 146 REQUEST TO WITHDRAW ATTORNEY Timothy J. McInnis. (aco) (Entered: 04/14/2026) |
| 06/15/2026 | 150 | Joint STIPULATION to Dismiss Case pursuant to FRCP 41(a)(1)(ii) and 31 USC 3730(b)(1) consistent with terms of the Settlement Agreement filed by Plaintiff Noelle Johnson. (Attachments: # 1 Proposed Order)(Rajaram, Pooja) (Entered: 06/15/2026) |
| 06/16/2026 | 151 | ORDER GRANTING JOINT STIPULATION OF DISMISSAL by Judge Percy Anderson. The dismissal of this Civil Action is without prejudice to the United States for the Covered Conduct as defined in the Settlement Agreement that is not expressly set forth herein. (SEE DOCUMENT FOR FURTHER DETAILS) Case Terminated. Made JS-6. (chk) (Entered: 06/16/2026) |

## PACER Service Center

### Transaction Receipt

07/09/2026 09:23:37

| | | | |
|---|---|---|---|
| **PACER Login:** | McInnisLaw | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 2:24-cv-06749-PA-DMK End date: 7/9/2026 |

| | | | |
|---|---|---|---|
| **Billable Pages:** | 18 | **Cost:** | 1.80 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

12121 Wilshire Blvd., Ste., 810, Los Angeles, CA 90025

A true and correct copy of the foregoing document entitled (*specify*): DECLARATION OF TIMOTHY J. MCINNIS, ESQ. IN SUPPORT OF FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES PURSUANT TO FED.R.BANKR.P. 2016 AND LBR 2016-1 will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) July 13, **2026,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

Eric P Israel epi@lnbyg.com, danninggill@gmail.com; eisrael@ecf.inforuptcy.com

Roland H Kedikian roland@kedikianlaw.com, g2547@notify.cincompass.com; kedikian.rolandb126341@notify.bestcase.com

Sam S Leslie (TR) sleslie@trusteeleslie.com, trustee@trusteeleslie.com;C195@ecfcbis.com

United States Trustee (LA) ustpregion16.la.ecf@usdoj.gov

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) July 13, **2026**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**Honorable Barry Russell**
Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Suite 1660 / Courtroom 1668
Los Angeles, CA 90012

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **April 28, 2026**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.
VIA EMAIL TO:

Eric P Israel: epi@lnbyg.com (for Chapter 7 Trustee)
~~Roland H Kedikian: roland@kedikianlaw.com (for Debtor)~~
~~Kelly L Morrison: kelly.l.morrison@usdoj.gov (for United States Trustee)~~

Julie Grohovsky jgrohovsky@cohenseglias.com; Nadine Sayegh nsayegh@nmslaw.net

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 7/13/26 | Pamela R. Savoie | *[signature]* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |